1  GARY E. KLAUSNER (STATE BAR NO. 69077)
   GREGORY K. JONES (STATE BAR NO. 181072)
2  STUTMAN, TREISTER & GLATT
   PROFESSIONAL CORPORATION
3  1901 Avenue of the Stars, 12th Floor
   Los Angeles, CA 90067
4  Telephone: (310) 228-5600
   Telecopy:  (310) 228-5788
5

6  Reorganization Counsel for
   Debtor and Debtor in Possession

7  Debtor's Mailing Address:
   888 Prospect Street, Suite 300
8  La Jolla, CA 92037

9           **UNITED STATES BANKRUPTCY COURT**

10          **SOUTHERN DISTRICT OF CALIFORNIA**

| 11 | In re | ) | Case No. 09-19431-LA11 |
|----|-------|---|------------------------|
| 12 | IMPERIAL CAPITAL BANCORP, INC., a | ) | Chapter 11 |
| 13 | Delaware corporation, | ) | **FIRST FEE APPLICATION OF** |
| 14 | Debtor. | ) | **STUTMAN, TREISTER & GLATT, P.C.** **FOR INTERIM COMPENSATION AND** **REIMBURSEMENT OF EXPENSES** |
| 15 | Tax Identification Number: | ) | **(December 19, 2009 to May 31, 2010)** |
| 16 | 95-4596322 | ) | <u>Hearing</u> |

[None required unless a written objection is received per the Bankruptcy Court's Interim Compensation Order]

540980v.1

1  **TO THE HONORABLE LOUISE DeCARL ADLER, UNITED STATES BANKRUPTCY**

2  **JUDGE; THE OFFICE OF THE UNITED STATES TRUSTEE; THE OFFICIAL**

3  **COMMITTEE OF UNSECURED CREDITORS; AND OTHER INTERESTED PARTIES:**

4  Pursuant to 11 U.S.C. §§ 330 & 331, Federal Rule of Bankruptcy Procedure 2016(a),

5  and the Court's *Order on Motion to Establish Procedures for Interim Compensation* (the "Interim

6  Compensation Order" [Docket No. 198]), Stutman, Treister & Glatt, Professional Corporation

7  ("ST&G") respectfully submits this Application for interim allowance and payment of compensation

8  for actual, necessary services rendered and for reimbursement of actual, necessary expenses incurred

9  during the period between December 19, 2009 and May 31, 2010 (the "Application Period") in the

10  above-captioned chapter 11 case of Imperial Capital Bancorp, Inc. (the "Debtor").  In support of this

11  Application, ST&G respectfully represents as follows:

12  **A.    Amounts Requested.**

13  By this Application, ST&G seeks payment of the following amounts incurred during

14  the Application Period:

15  | Fees: | $415,077.00 | * 80% | = | $332,061.60 |
| --- | --- | --- | --- | --- |
16  | Expenses: | $ 25,911.13 | * 100% | = | $25,911.13 |
17  | **TOTAL** | | | | **$357,972.73** |

18  This is the first request for interim compensation and reimbursement of expenses

19  made by ST&G since the commencement of the Debtor's bankruptcy case.

20  **B.    Detailed Listing Of Time Expended And Time Entries.**

21  Attached hereto as Exhibit "A" is a detailed listing of all services provided and all

22  expenses incurred by ST&G during the Application Period.  The listing sets forth the specific

23  services rendered by ST&G, the total time expended on these services, the names of the

24  professionals who performed such services, and the hourly billing rate for each individual.

25  ST&G utilizes the following billing numbers to classify time and expenses billed in

26  this case, which categories are used in Exhibit "A":

27

28

| Category | Billing Number |
|---|---|
| Costs and Expenses | 6288.000 |
| Case Administration | 6288.010 |
| Meetings of and Communications with Creditors, Shareholders and Committees | 6288.020 |
| General Business Operations | 6288.030 |
| Fee/Employment Applications | 6288.040 |
| Fee/Employment Objections | 6288.050 |
| Financing | 6288.060 |
| Claims Administration and Objections | 6288.070 |
| Asset Analysis and Recovery | 6288.080 |
| Asset Disposition | 6288.090 |
| Plan/Disclosure Statement | 6288.100 |
| Employee Benefits/Plans | 6288.110 |
| Litigation | 6288.120 |

**C.  Request For Payment And Opportunity To Object.**

ST&G hereby requests that the Debtor pay ST&G the amounts requested in this Application.  Pursuant to paragraph 5 of the Interim Compensation Order, all parties in interest shall have until ten (10) days after notice of this Application (the "Objection Deadline") to object to the amounts requested by this Application.  If, by the Objection Deadline, no written objection setting forth the precise nature of your objection to this Application and the disputed amounts at issue has been filed and served, then the Debtor shall pay to ST&G the amounts requested herein.  If a party submits a written objection, it must set forth the specific amount of fees and/or costs at issue.  While an objection is pending, the Debtor is authorized to pay ST&G 80% of the fees that are not subject to the objection.

540980v.1

3

1      ST&G reserves the right to correct, amend, or supplement this Application until such

2 time as final compensation and reimbursement is sought from the Debtor's estate.

3

4 DATED: June 22, 2010            */s/ Gregory K. Jones*

5                                  GARY E. KLAUSNER, and

                                 GREGORY K. JONES, Members of

6                                  STUTMAN, TREISTER & GLATT

                                 PROFESSIONAL CORPORATION

7                                  Reorganization Counsel for Debtor and Debtor in

8                                  Possession

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

322074v1

**06288-0010: Case Administration**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 12/19/09 | Gregory K. Jones | Review chapter 11 guidelines and confer with Gary E. Klausner | 0.3 | 144.00 |
| 12/19/09 | Mark S. Wallace | Analyze case law re FDIC claims re tax refunds | 0.8 | 556.00 |
| 12/21/09 | Gregory K. Jones | Meeting with client on bankruptcy filing and numerous issues | 3.5 | 1,680.00 |
| 12/21/09 | Gregory K. Jones | Attend board of directors conference call | 1.5 | 720.00 |
| 12/21/09 | Gregory K. Jones | Confer with UST on first day motions | 0.2 | 96.00 |
| 12/21/09 | Gregory K. Jones | Confer with Court on first day motions | 0.2 | 96.00 |
| 12/21/09 | Gregory K. Jones | Revise Schedules motion and send to Ortiz | 0.2 | 96.00 |
| 12/21/09 | Gregory K. Jones | Emails with client on amendment to top 20 list | 0.3 | 144.00 |
| 12/21/09 | Gregory K. Jones | Confer with client on bank accounts | 0.2 | 96.00 |
| 12/21/09 | Joanne B. Stern | Attend meeting with Gary E. Klausner, Gregory K. Jones, Anthony Rusnak, Melanie O'Donnell, and Joe Kiley re status of case and next steps. | 2.5 | 600.00 |
| 12/21/09 | Joanne B. Stern | Prepare proof of service of first day motions. | 0.4 | 96.00 |
| 12/21/09 | Joanne B. Stern | Revise proof of service of first day motions. | 0.3 | 72.00 |
| 12/21/09 | Joanne B. Stern | Prepare and e-file proof of service of first day motions. | 0.2 | 48.00 |
| 12/21/09 | Joanne B. Stern | Telephone conference with Clerk's office re uploading creditor matrix. | 0.2 | 48.00 |
| 12/21/09 | Joanne B. Stern | Prepare and e-file creditor matrix. | 0.2 | 48.00 |
| 12/21/09 | Joanne B. Stern | Prepare proof of service to Bank of America re first day motions | 0.2 | 48.00 |
| 12/21/09 | Joanne B. Stern | Prepare and e-file Bank of America proof of service. | 0.2 | 48.00 |
| 12/22/09 | Gregory K. Jones | Confer with client and prepare amended top 20 creditor list | 0.5 | 240.00 |
| 12/22/09 | Gregory K. Jones | Confer with client on various operating issues | 0.2 | 96.00 |
| 12/22/09 | Gregory K. Jones | Phone conference with Gary E. Klausner and client on numerous issues | 0.3 | 144.00 |
| 12/22/09 | Joanne B. Stern | Telephone conference with Melanie O'Donnell re opening bank accounts and other requirements. | 0.2 | 48.00 |
| 12/22/09 | Joanne B. Stern | Prepare correspondence to Ryan Harlow at Bank of America re bank accounts and notice of chapter 11. | 0.2 | 48.00 |
| 12/22/09 | Joanne B. Stern | Confer with Gregory K. Jones re Bank of America issues. | 0.1 | 24.00 |
| 12/22/09 | Joanne B. Stern | Telephone conference with Lorraine Green re 7-day package. | 0.1 | 24.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 12/22/09 | Joanne B. Stern | Telephone conference with David Ortiz re 7-day requirements. | 0.1 | 24.00 |
| 12/22/09 | Joanne B. Stern | Telephone conference with Gregory K. Jones re 7-day requirements and US Trustee's office. | 0.1 | 24.00 |
| 12/22/09 | Joanne B. Stern | Exchange emails with Melanie O'Donnell re copy of Ch. 11 notice and US trustee requirements. | 0.2 | 48.00 |
| 12/23/09 | Gregory K. Jones | Review order approving motion to limit notice | 0.2 | 96.00 |
| 12/23/09 | Gregory K. Jones | Phone conference with Bank of America lawyer on establishment of accounts and confer with client on results | 0.3 | 144.00 |
| 12/24/09 | Gregory K. Jones | Review amended 341(a) meeting notice | 0.1 | 48.00 |
| 12/24/09 | Gregory K. Jones | Review memo on case status | 0.2 | 96.00 |
| 12/28/09 | Gary E. Klausner | Confer with Gregory K. Jones re compliance and task list | 0.3 | 232.50 |
| 12/28/09 | Gregory K. Jones | Phone conference with UST on case status | 0.4 | 192.00 |
| 12/28/09 | Gregory K. Jones | Phone conference with client on various issues | 0.5 | 240.00 |
| 12/28/09 | Gregory K. Jones | Confer with US Trustee analyst and Kendra A. Johnson on 7-day package | 0.2 | 96.00 |
| 12/28/09 | Gregory K. Jones | Emails with O'Donnell on insurance certificates and real property questionnaire | 0.2 | 96.00 |
| 12/28/09 | Gregory K. Jones | Review UST statement of position on schedules motion and prepare schedules motion and order for filing | 0.3 | 144.00 |
| 12/28/09 | Kendra A. Johnson | Confer with  Gregory K. Jones re extension of time to file UST's 7 day package | 0.1 | 24.00 |
| 12/28/09 | Kendra A. Johnson | Prepare correspondence to Lorraine Green re extension of time to file UST's 7 day package | 0.3 | 72.00 |
| 12/28/09 | Kendra A. Johnson | Finalize and electronically file proof of service re orders approving certain first day motions | 0.2 | 48.00 |
| 12/29/09 | Gary E. Klausner | Analyze documents re insider compensation form for A. Rusnak | 0.3 | 232.50 |
| 12/29/09 | Gary E. Klausner | Confer with Gregory K. Jones re UST issues re retention of STG | 0.2 | 155.00 |
| 12/29/09 | Gregory K. Jones | Emails with O'Donnell on insurance information | 0.2 | 96.00 |
| 12/30/09 | Gregory K. Jones | Confer with client on payroll and UST issues | 0.2 | 96.00 |
| 12/31/09 | Gregory K. Jones | Review emails regarding topics of upcoming board meeting | 0.2 | 96.00 |
| 01/03/10 | Gregory K. Jones | Emails with Reno on insurance certificates | 0.2 | 102.00 |
| 01/04/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones and Kendra A. Johnson re Chapter 11 compliance issues | 0.4 | 318.00 |
| 01/04/10 | Gary E. Klausner | Telephone conference with A. Rusnak re compliance issues | 0.2 | 159.00 |
| 01/04/10 | Gary E. Klausner | Prepare memo re Chapter 11 trustee versus debtor in possession | 0.5 | 397.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/04/10 | Gregory K. Jones | Emails with various outside third parties on compliance with UST requirements | 0.3 | 153.00 |
| 01/04/10 | Gregory K. Jones | Finalize real property questionnaire | 0.2 | 102.00 |
| 01/04/10 | Gregory K. Jones | Phone conference with insurance brokers on proof of insurance | 0.2 | 102.00 |
| 01/04/10 | Gregory K. Jones | Emails with E&Y on final tax returns to submit to UST | 0.2 | 102.00 |
| 01/04/10 | Gregory K. Jones | Review client list of tasks | 0.2 | 102.00 |
| 01/04/10 | Gregory K. Jones | Numerous meetings with Joanne B. Stern on UST requirements and documents to be produced | 0.3 | 153.00 |
| 01/04/10 | Joanne B. Stern | Prepare 7-day requirement | 0.3 | 72.00 |
| 01/04/10 | Joanne B. Stern | Confer with Gregory K. Jones re status of case | 0.2 | 48.00 |
| 01/05/10 | Joanne B. Stern | Attend meeting with Gary E. Klausner, Anthony Rusnak, Melanie O'Donnell and Takeo Sasaki re US Trustee Report and Schedules | 0.7 | 168.00 |
| 01/05/10 | Joanne B. Stern | Prepare UST Report and Schedules Packet | 0.3 | 72.00 |
| 01/05/10 | Joanne B. Stern | Analyze and download docket | 0.3 | 72.00 |
| 01/05/10 | Joanne B. Stern | Telephone conference with US Trustee's office re 7-day requirements | 0.2 | 48.00 |
| 01/06/10 | Joanne B. Stern | Analyze docket and download filed pleadings | 0.4 | 96.00 |
| 01/06/10 | Joanne B. Stern | Telephone conference with Melanie O'Donnell re stock transfer agents | 0.2 | 48.00 |
| 01/06/10 | Joanne B. Stern | Prepare US Trustee 7-day package | 0.2 | 48.00 |
| 01/06/10 | Joanne B. Stern | Telephone conference with Takeo Sasaki re 90-day cash flow | 0.1 | 24.00 |
| 01/06/10 | Joanne B. Stern | Exchange emails with Takeo Sasaki re sample 90-day cash flow | 0.1 | 24.00 |
| 01/07/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones re insider compensation | 0.2 | 159.00 |
| 01/07/10 | Gregory K. Jones | Review documents for 30 day package and initial debtor interview and confer with Joanne B. Stern (.5); emails with UST on insurance coverage (.2) | 0.7 | 357.00 |
| 01/07/10 | Gregory K. Jones | Review utility motion and order and confer with Gary E. Klausner | 0.2 | 102.00 |
| 01/07/10 | Joanne B. Stern | Revise US Trustee 7-Day Package | 0.9 | 216.00 |
| 01/07/10 | Joanne B. Stern | Prepare correspondence to David Ortiz re US Trustee 7-Day Package | 0.4 | 96.00 |
| 01/07/10 | Joanne B. Stern | Telephone conference with Melanie O'Donnell re insurance coverage (3x) | 0.2 | 48.00 |
| 01/07/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re multiple issues | 0.2 | 48.00 |
| 01/07/10 | Joanne B. Stern | Prepare and e-file notice of intended action re Rusnak compensation | 0.4 | 96.00 |
| 01/07/10 | Joanne B. Stern | Prepare case calendar | 0.3 | 72.00 |
| 01/07/10 | Joanne B. Stern | Exchange emails with Takeo Sasaki re 90-day cash flow | 0.1 | 24.00 |
| 01/07/10 | Joanne B. Stern | Telephone conference with Melanie O'Donnell re statements and schedules | 0.2 | 48.00 |
| 01/08/10 | Gregory K. Jones | Emails with Scott H. Yun on motion to pay payroll taxes | 0.2 | 102.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/08/10 | Kendra A. Johnson | Electronically submit motion, notice and proof of service re payment of pre-petition payroll taxes | 0.4 | 96.00 |
| 01/10/10 | Gregory K. Jones | Review insurance information for debtor and forward to Joanne B. Stern | 0.2 | 102.00 |
| 01/11/10 | Gary E. Klausner | Confer with J. Stern re US Trustee meeting | 0.2 | 159.00 |
| 01/11/10 | Gary E. Klausner | Exchange emails with A. Rusnak re US Trustee meeting and FDIC issues | 0.2 | 159.00 |
| 01/11/10 | Gregory K. Jones | Prepare and submit final utility order | 0.3 | 153.00 |
| 01/11/10 | Gregory K. Jones | Emails with Gary E. Klausner on various matters and IDI | 0.2 | 102.00 |
| 01/12/10 | Gary E. Klausner | Attend meeting with client and US Trustee at US Trustee's office re informal meeting | 2.0 | 1,590.00 |
| 01/12/10 | Gregory K. Jones | Review correspondence from UST | 0.2 | 102.00 |
| 01/12/10 | Joanne B. Stern | Telephone conference with Takeo Sasaki re cash flow | 0.1 | 24.00 |
| 01/12/10 | Joanne B. Stern | Confer with Gregory K. Jones re missing items from US Trustee requirements | 0.1 | 24.00 |
| 01/13/10 | Joanne B. Stern | Telephone conference with Cal Reno re insurance | 0.1 | 24.00 |
| 01/13/10 | Joanne B. Stern | Telephone conference with Jim Dougan re list of shareholders | 0.1 | 24.00 |
| 01/13/10 | Joanne B. Stern | Exchange emails with Jim Dougan re formal request for shareholder list | 0.1 | 24.00 |
| 01/13/10 | Joanne B. Stern | Telephone conference with Gregory K. Jones re rejected order | 0.1 | 24.00 |
| 01/14/10 | Gregory K. Jones | Confer with Joanne B. Stern on various filing matters | 0.3 | 153.00 |
| 01/14/10 | Gregory K. Jones | Confer with Gary E. Klausner on upcoming administrative deadlines | 0.2 | 102.00 |
| 01/14/10 | Joanne B. Stern | Telephone conference with Clerk's office re rejected order (2x) | 0.1 | 24.00 |
| 01/14/10 | Joanne B. Stern | Exchange emails with Cal Reno re insurance certificates | 0.1 | 24.00 |
| 01/14/10 | Joanne B. Stern | Telephone conference with Melanie O'Donnell re schedules information | 0.1 | 24.00 |
| 01/14/10 | Joanne B. Stern | Telephone conference with Gregory K. Jones re schedules | 0.1 | 24.00 |
| 01/14/10 | Joanne B. Stern | Prepare statement of position of US Trustee for service; e-file same | 0.3 | 72.00 |
| 01/15/10 | Gregory K. Jones | Meeting with Joanne B. Stern and Gary E. Klausner on case status and various issues | 0.8 | 408.00 |
| 01/15/10 | Joanne B. Stern | Telephone conference with Melanie O'Donnell re schedules information | 0.2 | 48.00 |
| 01/15/10 | Joanne B. Stern | Attend meeting with Gregory K. Jones and Gary E. Klausner re status of case | 0.7 | 168.00 |
| 01/15/10 | Joanne B. Stern | Prepare draft schedules | 0.3 | 72.00 |
| 01/15/10 | Joanne B. Stern | Prepare statement of financial affairs | 0.3 | 72.00 |
| 01/15/10 | Joanne B. Stern | Exchange emails with Melanie O'Donnell, Takeo Sasaki, Anthony Rusnak and Gregory K. Jones re conference call for Tuesday | 0.2 | 48.00 |
| 01/15/10 | Joanne B. Stern | Analyze US Trustee's list of open items | 0.2 | 48.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/19/10 | Gregory K. Jones | Confer with Gary E. Klausner on schedules and 341(a) meeting | 0.2 | 102.00 |
| 01/19/10 | Gregory K. Jones | Conference call on schedules and pleadings to be filed | 1.5 | 765.00 |
| 01/19/10 | Joanne B. Stern | Revise schedules | 1.3 | 312.00 |
| 01/19/10 | Joanne B. Stern | Exchange emails with Anthony Rusnak re conference call | 0.1 | 24.00 |
| 01/19/10 | Joanne B. Stern | Conference call with Melanie O'Donnell, Anthony Rusnak, Takeo Sasaki and Gregory K. Jones | 2.5 | 600.00 |
| 01/19/10 | Joanne B. Stern | Exchange emails with Anthony Rusnak, Melanie O'Donnell and Takeo Sasaki re schedules information | 0.3 | 72.00 |
| 01/20/10 | Gregory K. Jones | Confer with Joanne B. Stern and Gary E. Klausner on schedules | 0.2 | 102.00 |
| 01/20/10 | Gregory K. Jones | Review and revise statement of financial affairs (1.0); review and revise schedules (.8); confer with Gary E. Klausner and Joanne B. Stern on Schedules and Statement of Financial Affairs (numerous emails) (.3); review and revise operating report (.2) | 1.2 | 612.00 |
| 01/20/10 | Joanne B. Stern | Revise SOFA | 1.0 | 240.00 |
| 01/20/10 | Joanne B. Stern | Revise schedules | 1.9 | 456.00 |
| 01/20/10 | Joanne B. Stern | Prepare December MOR | 0.2 | 48.00 |
| 01/20/10 | Joanne B. Stern | Revise schedules and SOFA | 0.5 | 120.00 |
| 01/21/10 | Gary E. Klausner | Review and revise bankruptcy schedules and statement of affairs | 0.5 | 397.50 |
| 01/21/10 | Gary E. Klausner | Confer with Joanne B. Stern re schedules | 0.3 | 238.50 |
| 01/21/10 | Gary E. Klausner | Telephone conference with A. Rusnak re bankruptcy schedules | 0.2 | 159.00 |
| 01/21/10 | Gary E. Klausner | Review and revise bankruptcy schedules | 0.5 | 397.50 |
| 01/21/10 | Joanne B. Stern | Revise schedules | 1.7 | 408.00 |
| 01/21/10 | Joanne B. Stern | Revise SOFA | 1.8 | 432.00 |
| 01/21/10 | Joanne B. Stern | Confer with Gary E. Klausner re schedules and SOFA | 0.4 | 96.00 |
| 01/21/10 | Joanne B. Stern | Telephone conference with Melanie O'Donnell re bank accounts | 0.3 | 72.00 |
| 01/21/10 | Joanne B. Stern | Telephone conference with Joe Kiley re life insurance | 0.2 | 48.00 |
| 01/21/10 | Joanne B. Stern | Telephone conference with Melanie O'Donnell re accounts payable and receivable | 0.1 | 24.00 |
| 01/21/10 | Joanne B. Stern | Exchange emails with Melanie re closed bank accounts | 0.2 | 48.00 |
| 01/21/10 | Joanne B. Stern | Exchange emails with Anthony Rusnak and Melanie O'Donnell re revisions to schedules and SOFA | 0.3 | 72.00 |
| 01/21/10 | Joanne B. Stern | Revise schedules | 0.9 | 216.00 |
| 01/21/10 | Joanne B. Stern | Revise SOFA | 1.0 | 240.00 |
| 01/21/10 | Joanne B. Stern | Prepare and e-file schedules | 1.1 | 264.00 |
| 01/21/10 | Joanne B. Stern | Prepare and e-file SOFA | 0.3 | 72.00 |
| 01/21/10 | Joanne B. Stern | Exchange emails with Takeo re reviewing schedules | 0.1 | 24.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/21/10 | Joanne B. Stern | Telephone conference with Anthony Rusnak and Melanie O'Donnell re revisions to schedules | 0.4 | 96.00 |
| 01/22/10 | Gregory K. Jones | Review and revise MOR | 0.3 | 153.00 |
| 01/22/10 | Joanne B. Stern | Prepare Local Form 1099 | 0.2 | 48.00 |
| 01/22/10 | Joanne B. Stern | Prepare and e-file corrected schedules | 0.3 | 72.00 |
| 01/22/10 | Joanne B. Stern | Prepare monthly operating report | 1.4 | 336.00 |
| 01/22/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones, Anthony Rusnak, Melanie O'Donnell and Takeo Sasaki re December monthly operating report | 0.2 | 48.00 |
| 01/22/10 | Joanne B. Stern | Analyze U.S. Trustee information request | 0.2 | 48.00 |
| 01/22/10 | Joanne B. Stern | Prepare cover sheet re US Trustee information request | 0.4 | 96.00 |
| 01/22/10 | Joanne B. Stern | Gather documents | 0.9 | 216.00 |
| 01/22/10 | Joanne B. Stern | Revise December MOR | 1.6 | 384.00 |
| 01/22/10 | Joanne B. Stern | Telephone conference with Melanie O'Donnell re revisions to MOR | 0.3 | 72.00 |
| 01/22/10 | Joanne B. Stern | Analyze docket and download same | 0.1 | 24.00 |
| 01/22/10 | Joanne B. Stern | Analyze Clerk notice re re-filing schedules | 0.2 | 48.00 |
| 01/22/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re re-filing schedules | 0.2 | 48.00 |
| 01/22/10 | Joanne B. Stern | Revise schedules | 1.8 | 432.00 |
| 01/25/10 | Gregory K. Jones | Review documents to be provided by UST | 0.3 | 153.00 |
| 01/25/10 | Joanne B. Stern | Exchange emails with Melanie O'Donnell and Anthony Rusnak re signature page to MOR | 0.1 | 24.00 |
| 01/25/10 | Joanne B. Stern | Exchange emails with Lisa Masse re contact information | 0.1 | 24.00 |
| 01/25/10 | Joanne B. Stern | Prepare Labor Department questionnaire | 0.2 | 48.00 |
| 01/25/10 | Joanne B. Stern | Prepare and compile outstanding US Trustee documents | 0.4 | 96.00 |
| 01/26/10 | Gary E. Klausner | Attend meeting with US Trustee for 341(a) meeting; confer with client before and after meeting | 2.5 | 1,987.50 |
| 01/26/10 | Gary E. Klausner | Travel to San Diego and return | 5.0 | 3,975.00 |
| 01/26/10 | Gregory K. Jones | Emails with Gary E. Klausner on 90-day reports and schedules | 0.2 | 102.00 |
| 01/26/10 | Gregory K. Jones | Review and revise memo to client and confer with Gary E. Klausner | 0.4 | 204.00 |
| 01/26/10 | Joanne B. Stern | Revise Special Notice List | 0.2 | 48.00 |
| 01/26/10 | Joanne B. Stern | Telephone conference with Anthony Rusnak re Department of Labor Questionnaire | 0.2 | 48.00 |
| 01/26/10 | Joanne B. Stern | Revise Department of Labor Questionnaire | 0.2 | 48.00 |
| 01/26/10 | Joanne B. Stern | Exchange emails with Anthony Rusnak and Melanie O'Donnell re Department of Labor Questionnaire | 0.1 | 24.00 |
| 01/26/10 | Joanne B. Stern | Confer with Scott H. Yun re filing declaration of non-opposition to payroll tax motion | 0.1 | 24.00 |
| 01/26/10 | Joanne B. Stern | Prepare and e-file declaration of Scott H. Yun re non-opposition to payroll tax motion | 0.4 | 96.00 |
| 01/26/10 | Joanne B. Stern | Prepare and e-file order on payroll tax motion | 0.3 | 72.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/28/10 | Gary E. Klausner | Confer with Joanne B. Stern and Gregory K. Jones re revisions to schedules and task list | 1.0 | 795.00 |
| 01/28/10 | Gregory K. Jones | Meeting on status of case and tasks | 1.0 | 510.00 |
| 01/28/10 | Joanne B. Stern | Attend meeting with Gary E. Klausner, Gregory K. Jones re status of case | 1.0 | 240.00 |
| 01/28/10 | Joanne B. Stern | Prepare correspondence to Melanie O'Donnell re information for amending schedules | 0.3 | 72.00 |
| 01/28/10 | Joanne B. Stern | Analyze and code documents | 0.3 | 72.00 |
| 01/29/10 | Joanne B. Stern | Revise case calendar | 0.1 | 24.00 |
| 01/29/10 | Joanne B. Stern | Analyze docket and download orders | 0.3 | 72.00 |
| 01/29/10 | Joanne B. Stern | Exchange emails with Gary E. Klausner and Gregory K. Jones re entered orders | 0.1 | 24.00 |
| 02/01/10 | Gregory K. Jones | Confer with Joanne B. Stern on revisions to schedules | 0.2 | 102.00 |
| 02/01/10 | Joanne B. Stern | Telephone conference with Melanie O'Donnell re amending Schedules | 0.8 | 192.00 |
| 02/01/10 | Joanne B. Stern | Exchange emails with Melanie O'Donnell re copies of plan agreements and copy of lease | 0.3 | 72.00 |
| 02/02/10 | Joanne B. Stern | Prepare and e-file proof of service of entered orders | 0.2 | 48.00 |
| 02/02/10 | Joanne B. Stern | Analyze and download case docket and recent pleadings | 0.3 | 72.00 |
| 02/03/10 | Gregory K. Jones | Revise Kiley insider compensation application | 0.2 | 102.00 |
| 02/03/10 | Gregory K. Jones | Emails to Rusnak on certain operating issues | 0.2 | 102.00 |
| 02/03/10 | Joanne B. Stern | Exchange emails with Francis O'Brien re converting Schedules to Word document | 0.1 | 24.00 |
| 02/03/10 | Joanne B. Stern | Analyze information from Melanie O'Donnell | 0.3 | 72.00 |
| 02/04/10 | Gregory K. Jones | Confer with Gary E. Klausner on various operating issues | 0.2 | 102.00 |
| 02/04/10 | Joanne B. Stern | Revise Schedules | 1.9 | 456.00 |
| 02/04/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re revising schedules | 0.1 | 24.00 |
| 02/04/10 | Joanne B. Stern | Revise SOFA | 0.6 | 144.00 |
| 02/05/10 | Gary E. Klausner | Confer with Joanne B. Stern and Gregory K. Jones re task list; sales; schedules | 0.5 | 397.50 |
| 02/05/10 | Gregory K. Jones | Meeting with Gary E. Klausner and Joanne B. Stern on case matters | 0.4 | 204.00 |
| 02/05/10 | Joanne B. Stern | Attend meeting with Gary E. Klausner and Gregory K. Jones re case status | 0.4 | 96.00 |
| 02/05/10 | Joanne B. Stern | Revise schedules | 0.8 | 192.00 |
| 02/09/10 | Joanne B. Stern | Revise Schedules | 0.8 | 192.00 |
| 02/09/10 | Joanne B. Stern | Telephone conference with M. O'Donnell re insider compensation | 0.2 | 48.00 |
| 02/09/10 | Joanne B. Stern | Exchange emails with M. O'Donnell re insider compensation | 0.1 | 24.00 |
| 02/10/10 | Gary E. Klausner | Exchange emails with A. Rusnak and J. Kiley re schedules; compensation issues and FDIC issues (3x) | 0.6 | 477.00 |
| 02/10/10 | Gregory K. Jones | Confer with Joanne B. Stern (2x) on schedules | 0.2 | 102.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 02/10/10 | Gregory K. Jones | Emails (several) with Gary E. Klausner on insider compensation and status conference | 0.3 | 153.00 |
| 02/10/10 | Gregory K. Jones | Review emails on FDIC turnover of debtor's property | 0.2 | 102.00 |
| 02/10/10 | Gregory K. Jones | Emails with UST on lease stipulation | 0.2 | 102.00 |
| 02/10/10 | Joanne B. Stern | Revise case calendar | 0.1 | 24.00 |
| 02/10/10 | Joanne B. Stern | Revise Schedules | 1.3 | 312.00 |
| 02/10/10 | Joanne B. Stern | Analyze docket and download new documents | 0.4 | 96.00 |
| 02/10/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re notice of status conference; notice of setting hearing | 0.2 | 48.00 |
| 02/10/10 | Joanne B. Stern | Telephone conference with Melanie O'Donnell re insider compensation and other information | 0.2 | 48.00 |
| 02/11/10 | Joanne B. Stern | Revise Schedules | 1.9 | 456.00 |
| 02/12/10 | Gary E. Klausner | Confer with Gregory K. Jones re insider compensation motion | 0.2 | 159.00 |
| 02/12/10 | Gary E. Klausner | Review and revise motion re interim compensation for Rusnak | 0.3 | 238.50 |
| 02/12/10 | Gregory K. Jones | Emails with client on schedules | 0.2 | 102.00 |
| 02/12/10 | Gregory K. Jones | Phone conference with Ortiz on lease motion and request for insider compensation | 0.3 | 153.00 |
| 02/12/10 | Joanne B. Stern | Revise Schedules | 0.2 | 48.00 |
| 02/12/10 | Joanne B. Stern | Revise SOFA | 0.2 | 48.00 |
| 02/15/10 | Gregory K. Jones | Review and revise amended Schedules | 1.0 | 510.00 |
| 02/16/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones re status of open issues | 0.2 | 159.00 |
| 02/16/10 | Gregory K. Jones | Review and revise schedules and confer with Joanne B. Stern | 2.0 | 1,020.00 |
| 02/16/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re lease motion. | 0.1 | 24.00 |
| 02/17/10 | Gregory K. Jones | Emails with Joanne B. Stern on schedules | 0.2 | 102.00 |
| 02/17/10 | Gregory K. Jones | Review client email on DFIC walkthrough and other issues | 0.2 | 102.00 |
| 02/17/10 | Joanne B. Stern | Prepare and e-file Motion to Approve Lease. | 0.3 | 72.00 |
| 02/17/10 | Joanne B. Stern | Prepare and upload order. | 0.2 | 48.00 |
| 02/17/10 | Joanne B. Stern | Exchange emails with Melanie O'Donnell re PR newswire and Workers Compensation Insurance. | 0.2 | 48.00 |
| 02/17/10 | Joanne B. Stern | Exchange emails with Gary E. Klausner re reviewing schedules. | 0.2 | 48.00 |
| 02/18/10 | Gary E. Klausner | Telephone conference with J. Kiley re IRS issues and employment of officers and professionals | 0.3 | 238.50 |
| 02/18/10 | Gregory K. Jones | Review and revise Statement of Financial Affairs and confer with Joanne B. Stern | 0.8 | 408.00 |
| 02/18/10 | Gregory K. Jones | Confer with Sasaki on Statement of Financial Affairs | 0.2 | 102.00 |
| 02/18/10 | Joanne B. Stern | Exchange emails with Melanie O'Donnell and Anthony Rusnak re Takeo Sasaki. | 0.2 | 48.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 02/18/10 | Joanne B. Stern | Telephone conference with Takeo Sasaki re updated schedules and SOFA information. | 0.2 | 48.00 |
| 02/18/10 | Joanne B. Stern | Exchange emails with Takeo Sasaki re format of information. | 0.2 | 48.00 |
| 02/18/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re remaining information needed. | 0.2 | 48.00 |
| 02/19/10 | Gregory K. Jones | Review and revise schedules and send to Kiley | 0.6 | 306.00 |
| 02/19/10 | Gregory K. Jones | Prepare amended Statement of Financial Affairs and confer with Sasaki | 0.6 | 306.00 |
| 02/19/10 | Gregory K. Jones | Review Debtor's records and prepare January operating report | 2.4 | 1,224.00 |
| 02/19/10 | Gregory K. Jones | Phone conference with Kiley on operating report | 0.2 | 102.00 |
| 02/19/10 | Gregory K. Jones | Phone conference with Sasaki on operating report | 0.2 | 102.00 |
| 02/20/10 | Gregory K. Jones | Review and revise operating report and exhibits and prepare for filing (1.0); emails and phone conferences with Kiley on operating report (.3) | 1.3 | 663.00 |
| 02/20/10 | Kendra A. Johnson | Analyze correspondence from Gary E. Klausner re submission of monthly operating report | 0.1 | 24.00 |
| 02/20/10 | Kendra A. Johnson | Prepare correspondence to Greg Jones re submission of monthly operating report | 0.3 | 72.00 |
| 02/20/10 | Kendra A. Johnson | Electronically file monthly operating report; prepare correspondence to Gary E. Klausner re same | 0.3 | 72.00 |
| 02/22/10 | Gregory K. Jones | Review and revise schedules per Kiley and Sasaki comments and prepare for filing | 1.2 | 612.00 |
| 02/22/10 | Gregory K. Jones | Review notice relating to Committee formation | 0.1 | 51.00 |
| 02/22/10 | Gregory K. Jones | Conference with Kiley on amended schedules | 1.0 | 510.00 |
| 02/23/10 | Gregory K. Jones | Phone conferences and emails with Gary E. Klausner on Rusnak and Kiley insider compensation | 0.3 | 153.00 |
| 02/23/10 | Gregory K. Jones | Review information from Kiley on Statement of Financial Affairs amendments | 0.3 | 153.00 |
| 02/23/10 | Gregory K. Jones | Review and revise schedules | 1.0 | 510.00 |
| 02/23/10 | Joanne B. Stern | Revise pleading re schedules. | 0.4 | 96.00 |
| 02/23/10 | Joanne B. Stern | Telephone conference with Clerk's Office re amendments and local form. | 1.0 | 240.00 |
| 02/23/10 | Joanne B. Stern | Prepare and e-file amendments. | 0.2 | 48.00 |
| 02/23/10 | Joanne B. Stern | Prepare service list. | 0.2 | 48.00 |
| 02/23/10 | Joanne B. Stern | Confer with Gregory K. Jones re schedules. | 0.1 | 24.00 |
| 02/23/10 | Joanne B. Stern | Prepare and e-file Ex-Parte Motion re Rusnak. | 0.3 | 72.00 |
| 02/23/10 | Joanne B. Stern | Prepare and e-file Gregory K. Jones doc. | 0.2 | 48.00 |
| 02/23/10 | Joanne B. Stern | Prepare and upload Order. | 0.1 | 24.00 |
| 02/24/10 | Gary E. Klausner | Telephone conference with Gregory K. Jones re UST proposal re Rusnak and Kiley compensation | 0.3 | 238.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 02/24/10 | Gregory K. Jones | Revise Statement of Financial Affairs and send to Kiley | 1.2 | 612.00 |
| 02/24/10 | Gregory K. Jones | Emails with Gary E. Klausner on case status | 0.3 | 153.00 |
| 02/24/10 | Gregory K. Jones | Phone conference with Kiley on Notice of Status Conference | 0.2 | 102.00 |
| 02/24/10 | Gregory K. Jones | Confer with Kiley on revisions of financial information | 0.2 | 102.00 |
| 02/24/10 | Jeff M. Fleiss | Gather SEC material for Gregory K. Jones | 0.3 | 72.00 |
| 02/25/10 | Joanne B. Stern | Confer with Gregory K. Jones re revisions to schedules and SOFA (4 times). | 0.2 | 48.00 |
| 02/26/10 | Gregory K. Jones | Emails with Gary E. Klausner on agenda for upcoming meeting | 0.2 | 102.00 |
| 02/26/10 | Gregory K. Jones | Prepare agenda for upcoming board meeting | 0.5 | 255.00 |
| 02/26/10 | Joanne B. Stern | Confer with Gregory K. Jones re Interim Compensation papers (3 times). | 0.2 | 48.00 |
| 02/26/10 | Joanne B. Stern | Prepare and e-file stipulation with UST re Rusnak Comp. | 0.4 | 96.00 |
| 02/26/10 | Joanne B. Stern | Prepare and upload Ex Parte Order. | 0.2 | 48.00 |
| 03/01/10 | Gregory K. Jones | Emails with Kiley on Statement of Financial Affairs | 0.2 | 102.00 |
| 03/01/10 | Gregory K. Jones | Review and revise amended statement of financial affairs | 0.3 | 153.00 |
| 03/01/10 | Gregory K. Jones | Emails with Board on statement of financial affairs | 0.1 | 51.00 |
| 03/01/10 | Gregory K. Jones | Prepare status conference statement | 1.5 | 765.00 |
| 03/01/10 | Gregory K. Jones | Review notice to amended creditors | 0.2 | 102.00 |
| 03/01/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re vehicle information | 0.2 | 48.00 |
| 03/01/10 | Joanne B. Stern | Prepare and e-file amendments to SOFA | 0.5 | 120.00 |
| 03/01/10 | Joanne B. Stern | Prepare pleading re notice to added creditors | 0.4 | 96.00 |
| 03/01/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re filing and notice to added creditors | 0.1 | 24.00 |
| 03/02/10 | Gary E. Klausner | Revise pleading re Status Conference Report | 0.5 | 397.50 |
| 03/02/10 | Gregory K. Jones | Email to SEC counsel on operating reports (several) | 0.2 | 102.00 |
| 03/02/10 | Gregory K. Jones | Prepare status report | 0.5 | 255.00 |
| 03/02/10 | Gregory K. Jones | Emails with Gary E. Klausner on upcoming tasks | 0.2 | 102.00 |
| 03/02/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re CSD1101 | 0.1 | 24.00 |
| 03/02/10 | Joanne B. Stern | Prepare and e-file CSD1101 | 0.3 | 72.00 |
| 03/03/10 | Gregory K. Jones | Conference with Gary E. Klausner on trust claims, insurance policies, and other general matters in case | 0.7 | 357.00 |
| 03/03/10 | Gregory K. Jones | Review and revise status conference report and send to client | 0.5 | 255.00 |
| 03/03/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re court fees | 0.1 | 24.00 |
| 03/03/10 | Joanne B. Stern | Sign on to court's website and pay fees | 0.2 | 48.00 |
| 03/04/10 | Gregory K. Jones | Prepare supplement to status report | 0.3 | 153.00 |
| 03/04/10 | Gregory K. Jones | Review and revise declaration in support of status report | 0.4 | 204.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/04/10 | Gregory K. Jones | Conference call with Rusnak, Kiley, Gary E. Klausner and SEC counsel on various chapter 11 issues | 1.4 | 714.00 |
| 03/04/10 | Gregory K. Jones | Phone conference with Rusnak on status conference report and declaration | 0.2 | 102.00 |
| 03/04/10 | Gregory K. Jones | Phone conferences with Kiley on declaration and revise accordingly | 0.3 | 153.00 |
| 03/04/10 | Gregory K. Jones | Review and revise status report and prepare for filing | 0.4 | 204.00 |
| 03/04/10 | Kendra A. Johnson | Analyze correspondence from D. Trujillo re submission of status report; finalize and electronically file same (0.30 hrs. N/C) | 0.0 | 0.00 |
| 03/05/10 | Gregory K. Jones | Phone conference with Kiley on amendments to schedules | 0.2 | 102.00 |
| 03/05/10 | Gregory K. Jones | Phone conference with Gary E. Klausner on various pleadings | 0.1 | 51.00 |
| 03/08/10 | Gary E. Klausner | Telephone conference with J. Isaacs (2x) re FDIC issues and 341(a) meeting | 0.5 | 397.50 |
| 03/08/10 | Gary E. Klausner | Exchange emails with J. Kiley re 341(a) meeting | 0.2 | 159.00 |
| 03/08/10 | Gary E. Klausner | Exchange emails with G. Jones re cancellation of 341(a) | 0.2 | 159.00 |
| 03/08/10 | Gregory K. Jones | Review emails on extension for filing tax return | 0.2 | 102.00 |
| 03/08/10 | Gregory K. Jones | Phone conference with Ortiz on section 341(a) meeting and potential conclusion | 0.4 | 204.00 |
| 03/08/10 | Gregory K. Jones | Phone conference with Isaacs on 341(a) hearing | 0.2 | 102.00 |
| 03/08/10 | Gregory K. Jones | Review emails and proof of insurance and provide correspondence to UST's office | 0.3 | 153.00 |
| 03/08/10 | Gregory K. Jones | Prepare for 341(a) conference | 0.7 | 357.00 |
| 03/08/10 | Joanne B. Stern | Exchange emails with Gary E. Klausner, Gregory K. Jones re 341(a) meeting. | 0.1 | 24.00 |
| 03/09/10 | Gary E. Klausner | Analyze correspondence from D. Ortiz re 341(a) meeting | 0.1 | 79.50 |
| 03/09/10 | Gary E. Klausner | Telephone conference with J. Kiley re financial reports | 0.2 | 159.00 |
| 03/09/10 | Gregory K. Jones | Correspondence to Isaacs on continued 341(a) meeting | 0.2 | 102.00 |
| 03/09/10 | Gregory K. Jones | Correspondence with Ortiz on conclusion of 341(a) meeting | 0.2 | 102.00 |
| 03/09/10 | Gregory K. Jones | Phone conference with Kiley on investments and 341(a) meeting | 0.3 | 153.00 |
| 03/09/10 | Gregory K. Jones | Confer with Gary E. Klausner on 341(a) hearing and appointment of committee | 0.2 | 102.00 |
| 03/09/10 | Gregory K. Jones | Phone conference with Kiley on UST communications and accounting | 0.2 | 102.00 |
| 03/09/10 | Gregory K. Jones | Review notice of appointment of creditors committee | 0.2 | 102.00 |
| 03/09/10 | Joanne B. Stern | Confer with Gregory K. Jones re filing Orders and declarations re Car Motion and Stipulation with Landlord. | 0.1 | 24.00 |
| 03/09/10 | Joanne B. Stern | Prepare and e-file Gregory K. Jones Declaration re Motion Approving Stipulation with Landlord (2 times). | 0.6 | 144.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/09/10 | Joanne B. Stern | Prepare and e-file Gregory K. Jones declaration re Motion to Approve Automobile disposition procedures (2 times). | 0.6 | 144.00 |
| 03/09/10 | Joanne B. Stern | Prepare and e-file Order re Stipulation with Landlord (2 times). | 0.4 | 96.00 |
| 03/09/10 | Joanne B. Stern | Prepare and e-file Order re Motion for Procedures (2 times). | 0.4 | 96.00 |
| 03/09/10 | Joanne B. Stern | Telephone conference with Clerk's Office re filing documents. | 0.2 | 48.00 |
| 03/10/10 | Gregory K. Jones | Phone conference with Kiley on accounting and tax issues | 0.2 | 102.00 |
| 03/10/10 | Gregory K. Jones | Emails with Gary E. Klausner on amendment to schedules and Kiley compensation | 0.2 | 102.00 |
| 03/10/10 | Gregory K. Jones | Confer with Joanne B. Stern on monthly operating report | 0.2 | 102.00 |
| 03/10/10 | Gregory K. Jones | Review Gary E. Klausner email and proposed stipulation with FDIC | 0.2 | 102.00 |
| 03/10/10 | Gregory K. Jones | Review entered order on lease stipulation and auto sales | 0.2 | 102.00 |
| 03/10/10 | Joanne B. Stern | Prepare February MOR. | 0.2 | 48.00 |
| 03/10/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re February MOR. | 0.1 | 24.00 |
| 03/11/10 | Gary E. Klausner | Prepare for hearing re Chapter 11 status conference | 0.5 | 397.50 |
| 03/11/10 | Gary E. Klausner | Travel to San Diego for Status Conference and return | 5.0 | 3,975.00 |
| 03/11/10 | Gary E. Klausner | Prepare for and attend status conference | 3.0 | 2,385.00 |
| 03/11/10 | Gregory K. Jones | Confer with Gary E. Klausner on various issues in case and for upcoming hearing | 0.2 | 102.00 |
| 03/11/10 | Gregory K. Jones | Emails with Gary E. Klausner on results of hearing | 0.2 | 102.00 |
| 03/11/10 | Gregory K. Jones | Confer with Kiley on schedule amendments | 0.2 | 102.00 |
| 03/12/10 | Gregory K. Jones | Review minute order | 0.1 | 51.00 |
| 03/12/10 | Gregory K. Jones | Review Gary E. Klausner correspondence on hearing | 0.1 | 51.00 |
| 03/15/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones re FDIC claims bar date | 0.2 | 159.00 |
| 03/15/10 | Gregory K. Jones | Emails with Rusnak on UST requested information | 0.2 | 102.00 |
| 03/15/10 | Joanne B. Stern | Revise Special Notice List. | 0.2 | 48.00 |
| 03/15/10 | Joanne B. Stern | Analyze docket and download new filings. | 0.4 | 96.00 |
| 03/15/10 | Joanne B. Stern | Telephone conference with Anthony Rusnak re deadline to file claims. | 0.1 | 24.00 |
| 03/16/10 | Gary E. Klausner | Telephone conference with Bill Kiekhoffer re Chapter 11 issues | 0.3 | 238.50 |
| 03/16/10 | Gary E. Klausner | Telephone conference with Todd Myers at Kilpatrick re Committee representation | 0.3 | 238.50 |
| 03/16/10 | Gregory K. Jones | Emails with Muchnikoff on 8-K filings | 0.2 | 102.00 |
| 03/16/10 | Gregory K. Jones | Phone conference with Board members on various case matters | 0.7 | 357.00 |
| 03/16/10 | Joanne B. Stern | Telephone conference with Melanie O'Donnell re Orders approving Rusnak and Kiley compensation. | 0.2 | 48.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/16/10 | Joanne B. Stern | Analyze file re Minute Order. | 0.1 | 24.00 |
| 03/16/10 | Joanne B. Stern | Exchange emails with Melanie O'Donnell re Minute Order. | 0.1 | 24.00 |
| 03/17/10 | Gary E. Klausner | Prepare memo re dates and deadlines and task lists re Chapter 11 | 0.3 | 238.50 |
| 03/17/10 | Joanne B. Stern | Telephone conference with San Diego Union Tribune re bar date. | 0.2 | 48.00 |
| 03/17/10 | Joanne B. Stern | Revise Case Calendar. | 0.2 | 48.00 |
| 03/18/10 | Gregory K. Jones | Attend Board of Directors meeting | 0.5 | 255.00 |
| 03/19/10 | Gregory K. Jones | Review and revise monthly operating report (.4); phone conference with Kiley on operating report (.2) | 0.3 | 153.00 |
| 03/19/10 | Gregory K. Jones | Emails with SEC counsel on filing of operating reports | 0.2 | 102.00 |
| 03/19/10 | Gregory K. Jones | Review all documents relating to proposed schedule amendments | 0.3 | 153.00 |
| 03/19/10 | Gregory K. Jones | Phone conference with Rusnak on SEC filings | 0.2 | 102.00 |
| 03/19/10 | Kendra A. Johnson | Confer with  Gregory K. Jones re submission of February operating report | 0.1 | 24.00 |
| 03/19/10 | Kendra A. Johnson | Finalize and electronically file February operating report | 0.3 | 72.00 |
| 03/22/10 | Gary E. Klausner | Analyze documents re February Operating Report | 0.3 | 238.50 |
| 03/22/10 | Gary E. Klausner | Telephone conference with J. Kiley re February Operating Report | 0.2 | 159.00 |
| 03/22/10 | Gregory K. Jones | Emails and phone conference with Gary E. Klausner on operating report | 0.2 | 102.00 |
| 03/22/10 | Joanne B. Stern | Confer with Gary E. Klausner re copy of February Operating Report. | 0.1 | 24.00 |
| 03/22/10 | Joanne B. Stern | Analyze docket and download Monthly Operating Report. | 0.2 | 48.00 |
| 03/23/10 | Gary E. Klausner | Confer with J. Kiley re operating reports | 0.5 | 397.50 |
| 03/23/10 | Gregory K. Jones | Emails with Scheer on operating report and SEC filings | 0.2 | 102.00 |
| 03/24/10 | Gregory K. Jones | Confer with Gary E. Klausner on various matters in case | 0.2 | 102.00 |
| 03/24/10 | Gregory K. Jones | Phone conference and emails with SEC counsel on 8-K information (three) | 0.4 | 204.00 |
| 03/24/10 | Gregory K. Jones | Numerous emails with Rusnak on board of directors meeting | 0.3 | 153.00 |
| 03/24/10 | Joanne B. Stern | Exchange emails with Melanie O'Donnell re Robert Reed phone number. | 0.1 | 24.00 |
| 03/24/10 | Joanne B. Stern | Exchange emails with Melanie O'Donnell re new invoice. | 0.1 | 24.00 |
| 03/25/10 | Joanne B. Stern | Exchange emails with Danielle Trujillo re e-filing motions. | 0.1 | 24.00 |
| 03/25/10 | Joanne B. Stern | Prepare and e-file ex parte motion. | 0.2 | 48.00 |
| 03/25/10 | Joanne B. Stern | Prepare and e-file Gregory K. Jones doc in support. | 0.2 | 48.00 |
| 03/25/10 | Joanne B. Stern | Prepare and e-file Ex Parte Order. | 0.2 | 48.00 |
| 03/25/10 | Joanne B. Stern | Prepare and e-file Exclusivity Motion. | 0.2 | 48.00 |
| 03/29/10 | Jeff M. Fleiss | Gather annual reports for Imperial Capital Bancorp for Gregory K. Jones | 0.5 | 120.00 |
| 03/30/10 | Gregory K. Jones | Emails with Rusnak on insurance coverage | 0.2 | 102.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/30/10 | Gregory K. Jones | Emails with UST on requested documentation | 0.2 | 102.00 |
| 03/31/10 | Gregory K. Jones | Emails with Muchnikoff on SEC compliance | 0.2 | 102.00 |
| 03/31/10 | Joanne B. Stern | Revise case calendar. | 0.2 | 48.00 |
| 03/31/10 | Joanne B. Stern | Prepare and e-file Exclusivity Notice. | 0.2 | 48.00 |
| 04/01/10 | Gregory K. Jones | Confer with Rusnak and Kiley and Gary E. Klausner on various issues | 0.8 | 408.00 |
| 04/01/10 | Gregory K. Jones | Prepare agenda for upcoming Board call | 0.8 | 408.00 |
| 04/01/10 | Gregory K. Jones | Review emails on D&O insurance | 0.2 | 102.00 |
| 04/05/10 | Gregory K. Jones | Review and revise proposed confidentiality agreement with Committee | 1.0 | 510.00 |
| 04/05/10 | Gregory K. Jones | Review court correspondence | 0.2 | 102.00 |
| 04/06/10 | Eve H. Karasik | Confer with Gary E. Klausner re Board meeting preparation | 0.5 | 362.50 |
| 04/06/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re: Board meeting materials and analyze materials | 0.4 | 290.00 |
| 04/06/10 | Gary E. Klausner | Confer with Eve H. Karasik re case status and agenda | 0.5 | 397.50 |
| 04/06/10 | Gregory K. Jones | Review Rusnak email on insurance and forward to UST | 0.2 | 102.00 |
| 04/06/10 | Joanne B. Stern | Prepare amended schedules | 0.6 | 144.00 |
| 04/07/10 | Eve H. Karasik | Participate on Board Meeting call (2.80 hrs. N/C) | 0.0 | 0.00 |
| 04/07/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re FDIC Exclusivity Opposition and Gary E. Klausner response | 0.2 | 145.00 |
| 04/07/10 | Gregory K. Jones | Review agenda for board of directors meeting | 0.2 | 102.00 |
| 04/07/10 | Gregory K. Jones | Attend telephonic board of directors meeting (2.80 hrs. N/C) | 0.0 | 0.00 |
| 04/07/10 | Gregory K. Jones | Review revised schedules and confer with Joanne B. Stern | 0.2 | 102.00 |
| 04/07/10 | Joanne B. Stern | Telephone conference with Melanie O'Donnell re SDG&E invoice | 0.1 | 24.00 |
| 04/07/10 | Joanne B. Stern | Analyze invoice | 0.1 | 24.00 |
| 04/08/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re: meeting re projects | 0.1 | 72.50 |
| 04/09/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re draft response to FDIC Exclusivity Opposition | 0.1 | 72.50 |
| 04/09/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC Exclusivity Opposition | 0.1 | 72.50 |
| 04/09/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re E&Y application and no UST opposition | 0.1 | 72.50 |
| 04/09/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to A. Rusnak re co-location account and response | 0.1 | 72.50 |
| 04/09/10 | Gregory K. Jones | Confer with O'Donnell on dispute with Sempra and CNB. | 0.2 | 102.00 |
| 04/12/10 | Eve H. Karasik | Status and project meeting with Gary E. Klausner and Gregory K. Jones | 0.9 | 652.50 |
| 04/12/10 | Gary E. Klausner | Confer with Eve H. Karasik and Gregory K. Jones re task list and allocation of duties. | 1.0 | 795.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 04/12/10 | Gregory K. Jones | Conference with Eve H. Karasik and Gary E. Klausner on all case issues. (1.0 hrs. N/C) | 0.0 | 0.00 |
| 04/13/10 | Gregory K. Jones | Confer with Gary E. Klausner on confidentiality agreement. | 0.2 | 102.00 |
| 04/14/10 | Eve H. Karasik | Confer with Gary E. Klausner re task list | 0.1 | 72.50 |
| 04/15/10 | Gregory K. Jones | Emails with Gurfein on confidentiality agreement. | 0.2 | 102.00 |
| 04/15/10 | Jeff M. Fleiss | Gather docket material for Eve H. Karasik | 0.5 | 120.00 |
| 04/15/10 | Whitman L. Holt | Telephone conference with and e-mails with Gary E. Klausner re: tax refund issue | 0.2 | 90.00 |
| 04/19/10 | Eve H. Karasik | Participate in task meeting with Gary E. Klausner and Gregory K. Jones | 0.8 | 580.00 |
| 04/19/10 | Gregory K. Jones | Emails with Rusnak on production of documents. | 0.2 | 102.00 |
| 04/19/10 | Gregory K. Jones | Conference with Gary E. Klausner and Eve H. Karasik on case issues. | 0.8 | 408.00 |
| 04/19/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re calendar updates. | 0.1 | 24.00 |
| 04/19/10 | Joanne B. Stern | Exchange emails with Melanie O'Donnell re equity holders' list. | 0.1 | 24.00 |
| 04/19/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re calendar. | 0.1 | 24.00 |
| 04/19/10 | Joanne B. Stern | Revise case calendar. | 0.3 | 72.00 |
| 04/20/10 | Eve H. Karasik | Participate at meeting with A. Rusnak, J. Kiley, George Haligowski, and Gary E. Klausner and Gregory K. Jones | 3.5 | 2,537.50 |
| 04/20/10 | Gregory K. Jones | Attend meeting with officers on all case issues. | 3.7 | 1,887.00 |
| 04/20/10 | Gregory K. Jones | Review and revise march operating report. | 1.2 | 612.00 |
| 04/20/10 | Gregory K. Jones | Confer with Kiley on operating report. | 0.3 | 153.00 |
| 04/20/10 | Joanne B. Stern | Telephone conference with Melanie O'Donnell re Equity Holder list. | 0.2 | 48.00 |
| 04/21/10 | Eve H. Karasik | Confer with Gary E. Klausner re task list | 0.1 | 72.50 |
| 04/21/10 | Eve H. Karasik | Analyze task list and confer with Gary E. Klausner re same | 0.2 | 145.00 |
| 04/22/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re Status of Equity holders list. | 0.2 | 48.00 |
| 04/22/10 | Joanne B. Stern | Confer with Gregory K. Jones re service of Bar Date Notice. | 0.1 | 24.00 |
| 04/22/10 | Joanne B. Stern | Analyze service list. | 0.2 | 48.00 |
| 04/23/10 | Gregory K. Jones | Emails with Gary E. Klausner on confidentiality revisions | 0.2 | 102.00 |
| 04/23/10 | Gregory K. Jones | Revise confidentiality agreement and send to client | 0.3 | 153.00 |
| 04/26/10 | Eve H. Karasik | Analyze 10K, etc. re Rabbi Trust | 0.1 | 72.50 |
| 04/26/10 | Gregory K. Jones | Confer with Kiley on balance sheet assets (three) | 0.5 | 255.00 |
| 04/27/10 | Joanne B. Stern | Revise Bar Date Proof of Service. | 0.3 | 72.00 |
| 04/27/10 | Joanne B. Stern | Prepare and e-file same. | 0.2 | 48.00 |
| 04/27/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re Status of Equity List. | 0.2 | 48.00 |
| 04/27/10 | Joanne B. Stern | Telephone conference with Melanie O'Donnell re status of equity list. | 0.2 | 48.00 |
| 04/27/10 | Joanne B. Stern | Analyze Amended Scheduling Order. | 0.2 | 48.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 04/27/10 | Joanne B. Stern | Exchange emails with Anthony Arnold re copy of 10th Circuit Appellee's Brief. | 0.1 | 24.00 |
| 04/28/10 | Joanne B. Stern | Revise Second Amendment to Schedules. | 0.5 | 120.00 |
| 04/28/10 | Joanne B. Stern | Exchange emails with Melanie O'Donnell re addresses for additional claimants. | 0.2 | 48.00 |
| 04/28/10 | Joanne B. Stern | Telephone conference with Melanie O'Donnell re Equity holders list. | 0.2 | 48.00 |
| 04/28/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re status of equity list. | 0.2 | 48.00 |
| 04/29/10 | Gregory K. Jones | Emails with DTC on shareholder information | 0.3 | 153.00 |
| 04/29/10 | Gregory K. Jones | Review docket and pleadings and prepare status report statement | 2.2 | 1,122.00 |
| 04/29/10 | Joanne B. Stern | Telephone conference with Melanie O'Donnell re US Trustee fees and DTC. | 0.2 | 48.00 |
| 04/30/10 | Gregory K. Jones | Confer and exchange emails with client on schedule amendments | 0.2 | 102.00 |
| 04/30/10 | Gregory K. Jones | Confer with DTC on list of equity holders (several) | 0.3 | 153.00 |
| 04/30/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re status of equity list | 0.1 | 24.00 |
| 04/30/10 | Joanne B. Stern | Exchange emails with Melanie O'Donnell re schedule amendment | 0.1 | 24.00 |
| 04/30/10 | Joanne B. Stern | Revise schedule amendments | 0.8 | 192.00 |
| 04/30/10 | Joanne B. Stern | Confer with Gregory K. Jones re equity list | 0.2 | 48.00 |
| 04/30/10 | Joanne B. Stern | Telephone conference with Stacey Lewis re equity list | 0.1 | 24.00 |
| 04/30/10 | Joanne B. Stern | Telephone conference with Donna Terry re equity (2x) | 0.2 | 48.00 |
| 05/03/10 | Gary E. Klausner | Revise pleading re Status Report | 0.5 | 397.50 |
| 05/04/10 | Eve H. Karasik | Revise Status Report | 0.4 | 290.00 |
| 05/04/10 | Gary E. Klausner | Revise pleading re status conference report | 0.5 | 397.50 |
| 05/04/10 | Gary E. Klausner | Revise pleading re insider compensation request | 0.5 | 397.50 |
| 05/04/10 | Gregory K. Jones | Review and revise status conference report and insider compensation request | 2.2 | 1,122.00 |
| 05/04/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re proxy list, notice of hearing and procedures motion | 0.3 | 72.00 |
| 05/04/10 | Joanne B. Stern | Prepare proxy service list | 1.1 | 264.00 |
| 05/05/10 | Eve H. Karasik | Confer with Gregory K. Jones and Gary E. Klausner re status report comments | 0.2 | 145.00 |
| 05/05/10 | Eve H. Karasik | Revise status report | 0.4 | 290.00 |
| 05/05/10 | Eve H. Karasik | Analyze Gary E. Klausner revisions to status report | 0.2 | 145.00 |
| 05/05/10 | Gary E. Klausner | Revise status report re Chapter 11 sale | 0.5 | 397.50 |
| 05/05/10 | Joanne B. Stern | Revise proxy service list | 1.5 | 360.00 |
| 05/05/10 | Joanne B. Stern | Confer with Jorge Munoz and Frances O'Brien re reformatting proxy service list | 0.4 | 96.00 |
| 05/05/10 | Joanne B. Stern | Revise combined proxy service list | 2.0 | 480.00 |
| 05/06/10 | Eve H. Karasik | Analyze revised Interim Compensation pleadings | 0.1 | 72.50 |
| 05/06/10 | Eve H. Karasik | Analyze revised status report | 0.1 | 72.50 |
| 05/06/10 | Eve H. Karasik | Confer with J. Fleiss re: Opposition to OCP Motion | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/06/10 | Eve H. Karasik | Analyze Board Agenda draft and correspondence from Gary E. Klausner to A. Rusnak, et al, re same | 0.1 | 72.50 |
| 05/06/10 | Eve H. Karasik | Confer with Greg  K. Jones re status report | 0.1 | 72.50 |
| 05/06/10 | Gary E. Klausner | Review and revise motion re insider compensation | 0.3 | 238.50 |
| 05/06/10 | Gregory K. Jones | Review and revise status conference report and supporting documents and file with Court | 1.5 | 765.00 |
| 05/06/10 | Gregory K. Jones | Emails with Gary E. Klausner and client on final revisions to status report | 0.3 | 153.00 |
| 05/06/10 | Joanne B. Stern | Telephone conference with Melanie O'Donnell re US Trustee quarterly fees | 0.2 | 48.00 |
| 05/06/10 | Joanne B. Stern | Exchange emails with David Ortiz re same | 0.2 | 48.00 |
| 05/07/10 | Gregory K. Jones | Review documents for production to Committee | 1.0 | 510.00 |
| 05/07/10 | Gregory K. Jones | Confer with client on issues for Committee meeting | 0.7 | 357.00 |
| 05/10/10 | Gregory K. Jones | Review emails on UST payments | 0.2 | 102.00 |
| 05/10/10 | Gregory K. Jones | Confer with Gary E. Klausner on operating report | 0.2 | 102.00 |
| 05/10/10 | Gregory K. Jones | Phone conference with Rusnak on various operating issues | 0.2 | 102.00 |
| 05/10/10 | Gregory K. Jones | Emails to Gary E. Klausner on matters in preparation for status conference report | 0.4 | 204.00 |
| 05/11/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re FDIC response to status report and Gary E. Klausner response | 0.2 | 145.00 |
| 05/11/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to A. Rusnak re FDIC response to status report | 0.1 | 72.50 |
| 05/11/10 | Eve H. Karasik | Analyze FDIC response to status report and Isaacs declaration | 0.3 | 217.50 |
| 05/11/10 | Eve H. Karasik | Revise Debtor's Reply to FDIC Statement re status report, et al | 0.3 | 217.50 |
| 05/11/10 | Eve H. Karasik | Analyze Gary E. Klausner revisions to Reply to FDIC Statement re status report, et al | 0.2 | 145.00 |
| 05/11/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re Debtor's Reply to FDIC Statement re status report, et al | 0.1 | 72.50 |
| 05/11/10 | Gregory K. Jones | Review documents in preparation for the board meeting | 0.2 | 102.00 |
| 05/11/10 | Gregory K. Jones | Review statement of position and declaration by FDIC | 0.4 | 204.00 |
| 05/11/10 | Gregory K. Jones | Prepare reply to FDIC statement on second status conference and Gary E. Klausner declaration | 2.2 | 1,122.00 |
| 05/11/10 | Joanne B. Stern | Revise Second Amended Schedules | 0.6 | 144.00 |
| 05/11/10 | Joanne B. Stern | Telephone conference with Gregory K. Jones re CUSIP Nos. | 0.1 | 24.00 |
| 05/11/10 | Joanne B. Stern | Exchange emails with Melanie O'Donnell re CUSIP nos. | 0.1 | 24.00 |
| 05/12/10 | Eve H. Karasik | Confer with Gregory K. Jones re status report response | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/12/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones re court tentative re status conference and insider compensation (2x) | 0.6 | 477.00 |
| 05/12/10 | Gregory K. Jones | Review and revise reply to FDIC statement and prepare for filing | 0.5 | 255.00 |
| 05/12/10 | Gregory K. Jones | Emails with Gary E. Klausner and Eve H. Karasik on reply to FDIC statement | 0.2 | 102.00 |
| 05/12/10 | Gregory K. Jones | Phone conferences with Kiley on response to FDIC statement (two) | 0.2 | 102.00 |
| 05/12/10 | Gregory K. Jones | Conference call with Court on exclusivity hearing | 0.2 | 102.00 |
| 05/12/10 | Gregory K. Jones | Review tentative ruling and emails with Gary E. Klausner | 0.3 | 153.00 |
| 05/12/10 | Gregory K. Jones | Review memo to board on various issues | 0.3 | 153.00 |
| 05/12/10 | Joanne B. Stern | Revise and finalize second amended schedules | 0.8 | 192.00 |
| 05/13/10 | Eve H. Karasik | Confer with Gary E. Klausner re status conference | 0.1 | 72.50 |
| 05/13/10 | Gary E. Klausner | Confer with Gregory K. Jones re preparation of supplemental pleading re insider compensation (2x) | 0.6 | 477.00 |
| 05/13/10 | Gary E. Klausner | Telephone conference with J. Kiley re status conference and insider compensation | 0.2 | 159.00 |
| 05/13/10 | Joanne B. Stern | Telephone conference with Gregory K. Jones re filing supplement to second insider request | 0.1 | 24.00 |
| 05/13/10 | Joanne B. Stern | Prepare and e-file supplement to second insider request | 0.3 | 72.00 |
| 05/14/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to Board re status conference results and meeting and response (0.20 hrs. N/C) | 0.0 | 0.00 |
| 05/14/10 | Eve H. Karasik | Confer with Gregory K. Jones re Access Stipulation | 0.1 | 72.50 |
| 05/14/10 | Gary E. Klausner | Prepare memo re status conference and follow-up | 1.0 | 795.00 |
| 05/14/10 | Gregory K. Jones | Review FDIC ex parte motion on access stipulation | 0.3 | 153.00 |
| 05/14/10 | Gregory K. Jones | Review memorandum to Board of Directors (0.20 hrs. N/C) | 0.0 | 0.00 |
| 05/18/10 | Gregory K. Jones | Review emails relating to IRS stipulations (0.20 hrs. N/C) | 0.0 | 0.00 |
| 05/18/10 | Gregory K. Jones | Review proposed amendments to schedules | 0.2 | 102.00 |
| 05/18/10 | Gregory K. Jones | Review order approving stipulation with FDIC and confer with Gary E. Klausner | 0.2 | 102.00 |
| 05/18/10 | Joanne B. Stern | Confer with Eve H. Karasik re contacting AXA to obtain copy of Haligowski insurance policy. | 0.1 | 24.00 |
| 05/18/10 | Joanne B. Stern | Telephone conference with AXA Equitable re obtaining copy of insurance policy. | 0.2 | 48.00 |
| 05/18/10 | Joanne B. Stern | Analyze correspondence from AXA Equitable re policy service request. | 0.2 | 48.00 |
| 05/19/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re Board meeting | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/19/10 | Eve H. Karasik | Confer with Gary E. Klausner re: case status | 0.2 | 145.00 |
| 05/19/10 | Gregory K. Jones | Phone conference with Sasaki on operating report | 0.2 | 102.00 |
| 05/19/10 | Gregory K. Jones | Confer with Gary E. Klausner on various motions to be filed | 0.2 | 102.00 |
| 05/19/10 | Joanne B. Stern | Prepare correspondence to Joe Kiley re policy request form for Equitable. | 0.3 | 72.00 |
| 05/19/10 | Joanne B. Stern | Telephone conference with US Trustee's office re 341(a) transcript. | 0.2 | 48.00 |
| 05/19/10 | Joanne B. Stern | Prepare correspondence to Federal Court Reporters re copy of 341(a) transcript. | 0.6 | 144.00 |
| 05/20/10 | Gregory K. Jones | Confer with client and advisors on operating report | 0.3 | 153.00 |
| 05/20/10 | Gregory K. Jones | Review and revise operating report and prepare for filing | 0.7 | 357.00 |
| 05/20/10 | Gregory K. Jones | Meetings with Kiley on operating report and declarations | 0.4 | 204.00 |
| 05/20/10 | Joanne B. Stern | Prepare correspondence to Diane Berger re 341(a) transcript. | 0.4 | 96.00 |
| 05/20/10 | Joanne B. Stern | Prepare correspondence to AXA Equitable re policy copy. | 0.4 | 96.00 |
| 05/20/10 | Joanne B. Stern | Confer with Joe Kiley re signing policy request form. | 0.2 | 48.00 |
| 05/20/10 | Joanne B. Stern | Prepare and e-file April Operating Report. | 0.3 | 72.00 |
| 05/21/10 | Gregory K. Jones | Review documents relating to FDIC settlement with WaMu | 0.2 | 102.00 |
| 05/21/10 | Mark S. Wallace | Telephone conference with R. Chance re company NOLs (VM) | 0.1 | 73.50 |
| 05/21/10 | Mark S. Wallace | Telephone conference with R. Chance re NOLs | 0.1 | 73.50 |
| 05/24/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to Board re various issues | 0.2 | 145.00 |
| 05/24/10 | Gregory K. Jones | Review memo on various Committee negotiations | 0.2 | 102.00 |
| 05/24/10 | Gregory K. Jones | Review memo regarding global FDIC settlement in WaMu case | 0.2 | 102.00 |
| 05/25/10 | Gregory K. Jones | Review emails on board of director meetings | 0.2 | 102.00 |
| 05/26/10 | Eve H. Karasik | Confer with Gary E. Klausner re 401(k), etc. | 0.1 | 72.50 |
| 05/26/10 | Eve H. Karasik | Analyze miscellaneous correspondence from Gary E. Klausner re status of various projects | 0.2 | 145.00 |
| 05/26/10 | Gregory K. Jones | Emails with Simonds on SEC filings and 341(a) meeting | 0.2 | 102.00 |
| 05/28/10 | Gregory K. Jones | Conference with Kiley on various administrative matters | 0.3 | 153.00 |
| 05/28/10 | Joanne B. Stern | Telephone conference with Anthony Arnold re Equitable - status of policy request | 0.2 | 48.00 |
| 05/28/10 | Joanne B. Stern | Revise case calendar with new dates | 0.2 | 48.00 |
| 05/28/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones and Gary E. Klausner re status of policy | 0.1 | 24.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/30/10 | Gregory K. Jones | Research and emails with SEC counsel on 8-Ks and operating reports | 0.3 | 153.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 35.4 | 794.55 | 28,127.00 |
| Eve H. Karasik | Shareholder | 11.3 | 725.00 | 8,192.50 |
| Mark S. Wallace | Of Counsel | 1.0 | 703.00 | 703.00 |
| Gregory K. Jones | Of Counsel | 86.2 | 506.38 | 43,650.00 |
| Whitman L. Holt | Associate | 0.2 | 450.00 | 90.00 |
| Kendra A. Johnson | Paralegal | 2.1 | 240.00 | 504.00 |
| Joanne B. Stern | Paralegal | 84.7 | 240.00 | 20,328.00 |
| Jeff M. Fleiss | Paralegal | 1.3 | 240.00 | 312.00 |
| | | 222.2 | | 101,906.50 |

Fees                                                                101,906.50

**SUMMARY FOR 06288-0010: Case Administration**

Total Fees This Invoice                                             101,906.50

Amount Due                                                          101,906.50

**06288-0020: Meetings of and Communications with Creditors**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 12/30/09 | Gregory K. Jones | Phone conference with creditor on first day pleadings | 0.2 | 96.00 |
| 01/06/10 | Gregory K. Jones | Emails with creditors on case status | 0.2 | 102.00 |
| 02/01/10 | Gregory K. Jones | Review SEC correspondence and confer with Muchinkoff | 0.2 | 102.00 |
| 02/17/10 | Gregory K. Jones | Emails with client and Muchinkoff on SEC issues | 0.2 | 102.00 |
| 02/22/10 | Gregory K. Jones | Emails with SEC lawyer on case status | 0.2 | 102.00 |
| 03/08/10 | Gregory K. Jones | Phone conference with FDIC attorneys on 341(a) conference | 0.3 | 153.00 |
| 03/08/10 | Gregory K. Jones | Emails with Isaacs on answers to FDIC's questions | 0.3 | 153.00 |
| 03/10/10 | Gregory K. Jones | Phone conferences with potential counsel to creditors committee | 0.2 | 102.00 |
| 03/12/10 | Gregory K. Jones | Research and emails with Gurfein on Trust Indentures (numerous) | 0.5 | 255.00 |
| 03/14/10 | Gregory K. Jones | Emails with potential Committee counsel on various issues | 0.2 | 102.00 |
| 03/17/10 | Gregory K. Jones | Emails with Committee counsel on upcoming meeting | 0.2 | 102.00 |
| 03/18/10 | Gary E. Klausner | Prepare documents re status report for Committee counsel | 0.5 | 397.50 |
| 03/18/10 | Gary E. Klausner | Review and revise status report | 0.2 | 159.00 |
| 03/18/10 | Gary E. Klausner | Attend meeting with Peter Gurfein and D. Simmonds of Akin Gump to discuss Chapter 11 case; issues; tasks; allocation of work | 1.5 | 1,192.50 |
| 03/18/10 | Gregory K. Jones | Emails with Committee counsel on meeting and FDIC claim | 0.2 | 102.00 |
| 03/18/10 | Gregory K. Jones | Meeting with Committee counsel on case issues | 1.5 | 765.00 |
| 03/22/10 | Gregory K. Jones | Review Committee changes to proof of claim | 0.3 | 153.00 |
| 03/22/10 | Gregory K. Jones | Phone conference with Gurfein on changes to claim | 0.3 | 153.00 |
| 03/24/10 | Gary E. Klausner | Telephone conference with Bob Reed re possible plan options and FDIC claim | 0.2 | 159.00 |
| 03/24/10 | Gary E. Klausner | Exchange emails with P. Gurfein re exclusivity and FDIC claims (2x) | 0.5 | 397.50 |
| 03/24/10 | Gregory K. Jones | Review emails from Committee on exclusivity | 0.2 | 102.00 |
| 03/29/10 | Gregory K. Jones | Emails with Gurfein on proof of claim with FDIC | 0.1 | 51.00 |
| 03/30/10 | Gary E. Klausner | Telephone conference with P. Gurfein re tax issues | 0.4 | 318.00 |
| 03/31/10 | Gregory K. Jones | Review emails regarding CNB seizure of bank account | 0.2 | 102.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 04/01/10 | Gregory K. Jones | Review emails on confidentiality agreements | 0.2 | 102.00 |
| 04/01/10 | Gregory K. Jones | Review request of information from FTI | 0.2 | 102.00 |
| 04/02/10 | Gregory K. Jones | Emails with Gurfein on various tax-related issues | 0.2 | 102.00 |
| 04/05/10 | Gary E. Klausner | Telephone conference with Peter Gurfein re Committee issues | 0.2 | 159.00 |
| 04/06/10 | Gary E. Klausner | Telephone conference with Peter Gurfein re Committee agenda issues | 0.3 | 238.50 |
| 04/09/10 | Gary E. Klausner | Telephone conference with P. Gurfein re Committee issues; FTI; taxes; FDIC; sales | 0.5 | 397.50 |
| 04/12/10 | Gregory K. Jones | Review Committee request for information. | 0.2 | 102.00 |
| 04/13/10 | Eve H. Karasik | Analyze correspondence from P. Gurfein re Committee document requests | 0.1 | 72.50 |
| 04/13/10 | Eve H. Karasik | Confer with Gary E. Klausner re Committee request for information and response | 0.1 | 72.50 |
| 04/13/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re Committee requests | 0.1 | 72.50 |
| 04/13/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to A. Rusnak re committee information request | 0.1 | 72.50 |
| 04/13/10 | Gary E. Klausner | Telephone conference with P. Gurfein re Committee issues. | 0.2 | 159.00 |
| 04/13/10 | Gregory K. Jones | Revise proposed confidentiality agreement and send to Committee counsel. | 0.5 | 255.00 |
| 04/14/10 | Eve H. Karasik | Analyze miscellaneous correspondence from Gary E. Klausner, A. Rusnak, J. Kiley re Committee request | 0.2 | 145.00 |
| 04/14/10 | Gary E. Klausner | Exchange emails with A. Rusnak re Committee issues. | 0.2 | 159.00 |
| 04/14/10 | Gary E. Klausner | Telephone conference with Gurfein re Committee issues. | 0.3 | 238.50 |
| 04/16/10 | Gregory K. Jones | Review confidentiality agreement revisions and emails with Gurfein. | 0.2 | 102.00 |
| 04/19/10 | Gregory K. Jones | Phone conference with Gurfein on confidentiality agreement. | 0.2 | 102.00 |
| 04/19/10 | Gregory K. Jones | Review proposed revisions to confidentiality agreement and applicable banking regulations. | 0.2 | 102.00 |
| 04/19/10 | Gregory K. Jones | Review emails on confidentiality agreements with FDIC from Gurfein and respond. | 0.2 | 102.00 |
| 04/21/10 | Eve H. Karasik | Confer with Gregory K. Jones re letter to P. Gurfein re comment request | 0.1 | 72.50 |
| 04/22/10 | Gregory K. Jones | Phone conference with Gurfein on operating report and asset description. | 0.3 | 153.00 |
| 04/23/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones to A. Rusnak re confidentiality agreement and response | 0.1 | 72.50 |
| 04/23/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones re confidentiality agreement | 0.2 | 159.00 |
| 04/23/10 | Gregory K. Jones | Phone conference with Gurfein on assets and confidentiality | 0.3 | 153.00 |
| 04/23/10 | Gregory K. Jones | Review various correspondence on discovery | 0.2 | 102.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 04/26/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to P. Gurfein re document request | 0.1 | 72.50 |
| 04/26/10 | Gregory K. Jones | Emails with Gurfein on confidentiality agreement | 0.2 | 102.00 |
| 04/26/10 | Gregory K. Jones | Confer with Gurfein on balance sheet assets (two) | 0.6 | 306.00 |
| 04/27/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re Committee issue | 0.1 | 72.50 |
| 04/30/10 | Gregory K. Jones | Review emails to unsecured creditor | 0.1 | 51.00 |
| 05/03/10 | Gregory K. Jones | Phone conference with creditor on bar date | 0.2 | 102.00 |
| 05/04/10 | Gregory K. Jones | Review emails from Gurfein and Committee members on confidentiality agreement | 0.2 | 102.00 |
| 05/04/10 | Gregory K. Jones | Confer with Guy on trust preferred stock | 0.2 | 102.00 |
| 05/05/10 | Eve H. Karasik | Analyze correspondence from G. Klausner to: A. Rusnak and J. Kiley re Committee meeting and response | 0.1 | 72.50 |
| 05/05/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to P. Gurfein re meeting agenda | 0.1 | 72.50 |
| 05/05/10 | Eve H. Karasik | Analyze Committee Agenda and confer with Gary E. Klausner re same | 0.1 | 72.50 |
| 05/05/10 | Gary E. Klausner | Telephone conference with P. Gurfein re meeting with Joe Kiley | 0.2 | 159.00 |
| 05/05/10 | Gregory K. Jones | Review proposal for stipulation on bar date and respond to Committee counsel | 0.3 | 153.00 |
| 05/05/10 | Gregory K. Jones | Review Committee emails and responses on various issues | 0.2 | 102.00 |
| 05/07/10 | Gregory K. Jones | Meeting with Committee attorneys and advisors on case status (1.80 hrs. N/C) | 0.0 | 0.00 |
| 05/10/10 | Gregory K. Jones | Review emails relating to Committee requested information | 0.2 | 102.00 |
| 05/11/10 | Gary E. Klausner | Telephone conference with P. Gurfein re Committee issues (2x) | 0.4 | 318.00 |
| 05/11/10 | Gregory K. Jones | Phone conference with broker/dealer on bar date | 0.2 | 102.00 |
| 05/12/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to J. Isaacs re FDIC Stipulatioon | 0.2 | 145.00 |
| 05/14/10 | Gregory K. Jones | Emails to and from Committee on tax analysis | 0.2 | 102.00 |
| 05/17/10 | Gary E. Klausner | Telephone conference with P. Gurfein and D. Simonds re Committee issues and investment banker | 0.5 | 397.50 |
| 05/17/10 | Gregory K. Jones | Emails with Committee counsel on document requests | 0.2 | 102.00 |
| 05/18/10 | Gregory K. Jones | Conferences with Committee lawyers on bar date stipulation | 0.2 | 102.00 |
| 05/18/10 | Gregory K. Jones | Review emails with Committee counsel on various issues | 0.2 | 102.00 |
| 05/18/10 | Gregory K. Jones | Emails with Simonds on 341(a) transcript | 0.2 | 102.00 |
| 05/19/10 | Gregory K. Jones | Emails with Committee counsel on two stipulations | 0.2 | 102.00 |
| 05/20/10 | Gary E. Klausner | Telephone conference with P. Gurfein re case status, Committee issues and FDIC issues | 0.2 | 159.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/21/10 | Gary E. Klausner | Confer with P. Gurfein re asset recoveries; litigation re Rabbi Trust; disputes with FDIC and retention of investment banker | 0.7 | 556.50 |
| 05/24/10 | Eve H. Karasik | Confer with Gary E. Klausner re Committee issue | 0.1 | 72.50 |
| 05/24/10 | Gary E. Klausner | Analyze correspondence from P. Gurfein re FDIC Form 56-F | 0.1 | 79.50 |
| 05/24/10 | Gary E. Klausner | Exchange emails with P. Gurfein re IRS Form 56-F | 0.2 | 159.00 |
| 05/24/10 | Gregory K. Jones | Emails with Committee on tax forms | 0.2 | 102.00 |
| 05/26/10 | Gary E. Klausner | Analyze correspondence from Gregory K. Jones and D. Simonds re status of SEC filings (4x) | 0.4 | 318.00 |
| 05/26/10 | Gary E. Klausner | Telephone conference with P. Gurfein and D. Simonds re Committee issues; retention of investment banker and FDIC issues | 0.7 | 556.50 |
| 05/26/10 | Gregory K. Jones | Emails with Committee on stipulation to file master proof of claim | 0.3 | 153.00 |
| 05/28/10 | Gary E. Klausner | Exchange emails with D. Simonds re Committee position on investment bankers | 0.3 | 238.50 |
| 05/28/10 | Gary E. Klausner | Analyze correspondence from D. Simonds re revision to tax escrow stipulation | 0.2 | 159.00 |
| 05/28/10 | Gary E. Klausner | Telephone conference with Committee counsel re FDIC, investment banker and other issues | 0.8 | 636.00 |
| 05/28/10 | Gary E. Klausner | Exchange emails with D. Simonds re status of interviews for investment bankers | 0.2 | 159.00 |
| 05/28/10 | Gregory K. Jones | Emails with Committee counsel on ex parte motion re: bar date order | 0.2 | 102.00 |
| 05/28/10 | Gregory K. Jones | Correspondence with Padien on master proof of claim stipulation | 0.2 | 102.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 10.1 | 795.00 | 8,029.50 |
| Eve H. Karasik | Shareholder | 1.6 | 725.00 | 1,160.00 |
| Gregory K. Jones | Of Counsel | 12.9 | 509.53 | 6,573.00 |
| | | 24.6 | | 15,762.50 |

| | | | | |
|------|-------|------|------|--------|
| Fees | | | | 15,762.50 |

**SUMMARY FOR 06288-0020: Meetings of and Communications with Creditors**

| | |
|---|---|
| Total Fees This Invoice | 15,762.50 |

| | |
|---|---|
| Amount Due | 15,762.50 |

**06288-0030: General Business Operations**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 12/19/09 | Gary E. Klausner | Analyze pleadings re IBC deferred compensation and supplemental executive retirement | 1.0 | 775.00 |
| 12/19/09 | Gary E. Klausner | Confer with Mark S. Wallace re Rabbi Trust | 0.2 | 155.00 |
| 12/19/09 | Gary E. Klausner | Telephone conference with A. Rusnak (2x) re interaction with FDIC and chapter 11 issues | 1.0 | 775.00 |
| 12/19/09 | Gary E. Klausner | Exchange emails with Robert Reed re FDIC and chapter 11 issues (2x) | 0.4 | 310.00 |
| 12/19/09 | Gary E. Klausner | Exchange emails with J. Riley re chapter 11 issues | 0.2 | 155.00 |
| 12/21/09 | Gary E. Klausner | Confer with J. Kiley, A. Rusnak, M. O'Donnel, T. Sasaki re chapter 11 issues; operations; and FDIC issues, enjoyment and staffing | 4.0 | 3,100.00 |
| 12/21/09 | Gary E. Klausner | Confer with ICBI Board re chapter 11; FDIC; operations and budget | 2.0 | 1,550.00 |
| 12/21/09 | Gary E. Klausner | Telephone conference with S. Mayuga | 0.2 | 155.00 |
| 12/22/09 | Gary E. Klausner | Analyze correspondence from A. Rusnak and P. Rosen re FDIC issues and re D&O insurance issues (2x) | 0.2 | 155.00 |
| 12/22/09 | Gary E. Klausner | Revise correspondence to FDIC re ICB books and records and deposit account | 0.2 | 155.00 |
| 12/22/09 | Gary E. Klausner | Conference call with Kiley, Rusnak, O'Donnell re Bank accounts, 401k and books and records issues | 0.8 | 620.00 |
| 12/22/09 | Gary E. Klausner | Telephone conference with S. Abernathy (2x) re FDIC issues | 0.5 | 387.50 |
| 12/22/09 | Gary E. Klausner | Telephone conference with S. Rusnak re FDIC issues | 0.5 | 387.50 |
| 12/23/09 | Gary E. Klausner | Telephone conference with A. Rusnak re cut-off of technology and utility problems | 0.4 | 310.00 |
| 12/23/09 | Gary E. Klausner | Prepare correspondence to board re case status and open issues | 0.5 | 387.50 |
| 12/23/09 | Gary E. Klausner | Telephone conference with S. Abernathy re termination of computer network | 0.2 | 155.00 |
| 12/23/09 | Gary E. Klausner | Exchange emails with R. Reed re board memo and open issues | 0.2 | 155.00 |
| 12/23/09 | Gregory K. Jones | Emails with Bank of America on opening of accounts and confer with client | 0.3 | 144.00 |
| 12/28/09 | Gary E. Klausner | Telephone conference with A. Rusnak re FDIC issues; 401k issues; compliance and meetings with UST | 0.8 | 620.00 |
| 12/28/09 | Gary E. Klausner | Prepare correspondence to board re status and meeting | 0.2 | 155.00 |
| 12/28/09 | Gary E. Klausner | Analyze correspondence from board re meeting | 0.2 | 155.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 12/29/09 | Gary E. Klausner | Telephone conference with board members re board conference call | 0.2 | 155.00 |
| 12/29/09 | Gary E. Klausner | Prepare documents re agenda for board call | 0.3 | 232.50 |
| 12/29/09 | Gary E. Klausner | Exchange emails with A. Rusnak (3x) re payroll tax, 401k, funding, office lease and other issues | 0.6 | 465.00 |
| 12/30/09 | Gary E. Klausner | Analyze correspondence from A. Rusnak re SEC issues and stock trading (2x) | 0.2 | 155.00 |
| 12/30/09 | Gary E. Klausner | Exchange emails with A. Rusnak re employment of staff and professionals and operating issues (3x) | 0.9 | 697.50 |
| 12/30/09 | Gregory K. Jones | Review bank account records | 0.2 | 96.00 |
| 01/04/10 | Gary E. Klausner | Telephone conference with A. Rusnak re developments re lease, CNB and other issues | 0.2 | 159.00 |
| 01/04/10 | Gary E. Klausner | Telephone conference with S. Abernathy re FDIC issues | 0.2 | 159.00 |
| 01/04/10 | Gary E. Klausner | Telephone conference with A. Rusnak re preparation for board meeting; US Trustee requirements | 1.0 | 795.00 |
| 01/04/10 | Gregory K. Jones | Review emails on continuation of certain programs | 0.3 | 153.00 |
| 01/04/10 | Scott H. Yun | Exchange emails with Gregory K. Jones re payroll taxes | 0.2 | 119.00 |
| 01/04/10 | Scott H. Yun | Telephone conference with A. Rusnak and Gary E. Klausner re payroll taxes | 0.2 | 119.00 |
| 01/04/10 | Scott H. Yun | Prepare pleading re emergency motion to pay payroll taxes | 1.0 | 595.00 |
| 01/04/10 | Scott H. Yun | Analyze documents re prepetition taxes | 0.3 | 178.50 |
| 01/05/10 | Gary E. Klausner | Telephone conference with ADP re payroll tax problem | 0.2 | 159.00 |
| 01/05/10 | Gary E. Klausner | Telephone conference with J. Kiley re FDIC issues | 0.2 | 159.00 |
| 01/05/10 | Gary E. Klausner | Confer with A. Rusnak, M. O'Donnell, T. Sasaki, J. Stern re Chapter 11 compliance | 1.5 | 1,192.50 |
| 01/05/10 | Gary E. Klausner | Conference call with ICBI board to discuss case status, compliance, staffing, future issues | 2.0 | 1,590.00 |
| 01/05/10 | Gary E. Klausner | Telephone conference with Melanie O'Donnell and A. Rusnak re payroll issues | 0.2 | 159.00 |
| 01/05/10 | Gary E. Klausner | Telephone conference with ADP re payroll issues | 0.2 | 159.00 |
| 01/05/10 | Scott H. Yun | Review and revise emergency motion to pay prepetition wages | 0.7 | 416.50 |
| 01/05/10 | Scott H. Yun | Prepare correspondence to Gary E. Klausner and Gregory K. Jones re payroll tax motion | 0.1 | 59.50 |
| 01/05/10 | Scott H. Yun | Confer with A. Rusnak re taxes | 0.2 | 119.00 |
| 01/05/10 | Scott H. Yun | Analyze correspondence from Gary E. Klausner re tax issue | 0.1 | 59.50 |
| 01/06/10 | Gary E. Klausner | Telephone conference with ADP re payroll tax | 0.2 | 159.00 |
| 01/06/10 | Gary E. Klausner | Telephone conference with A. Rusnak re issues with landlord and ADP (3x) and operating issues | 1.0 | 795.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/06/10 | Scott H. Yun | Exchange emails with Gary E. Klausner re tax issue | 0.1 | 59.50 |
| 01/07/10 | Gary E. Klausner | Telephone conference with S. Abernathy re FDIC issues | 0.2 | 159.00 |
| 01/07/10 | Gary E. Klausner | Prepare correspondence to A. Rusnak re resolution with FDIC | 0.2 | 159.00 |
| 01/07/10 | Gary E. Klausner | Analyze correspondence from A. Rusnak (2x) re ADP and re 401(k) issues | 0.2 | 159.00 |
| 01/07/10 | Gary E. Klausner | Telephone conference with A. Rusnak re Blue Cross and 401(k) issues | 0.2 | 159.00 |
| 01/07/10 | Gary E. Klausner | Telephone conference with Scott Abernathy re FDIC issues | 0.6 | 477.00 |
| 01/07/10 | Gregory K. Jones | Review emails on continuity of certain business practices | 0.2 | 102.00 |
| 01/08/10 | Gary E. Klausner | Confer with Scott H. Yun re payroll motion (2x) | 0.4 | 318.00 |
| 01/08/10 | Gary E. Klausner | Telephone conference with A. Rusnak re FDIC issues and payroll issues | 0.3 | 238.50 |
| 01/08/10 | Gary E. Klausner | Prepare pleading re stipulation with FDIC | 0.5 | 397.50 |
| 01/08/10 | Gary E. Klausner | Review and revise stipulation with FDIC | 0.3 | 238.50 |
| 01/08/10 | Gary E. Klausner | Telephone conference with Scott Abernathy re FDIC stipulation | 0.2 | 159.00 |
| 01/08/10 | Scott H. Yun | Analyze documents re tax issue and back up documents | 0.3 | 178.50 |
| 01/08/10 | Scott H. Yun | Review and revise motion to pay prepetition payroll taxes | 0.5 | 297.50 |
| 01/08/10 | Scott H. Yun | Prepare correspondence to A. Rusnak re motion to pay prepetition payroll taxes | 0.1 | 59.50 |
| 01/08/10 | Scott H. Yun | Prepare pleading re notice of motion to pay prepetition taxes | 0.2 | 119.00 |
| 01/08/10 | Scott H. Yun | Exchange emails with A. Rusnak re tax issue | 0.2 | 119.00 |
| 01/08/10 | Scott H. Yun | Review and revise motion to pay prepetition payroll taxes | 0.2 | 119.00 |
| 01/08/10 | Scott H. Yun | Exchange emails with A. Rusnak re declaration | 0.1 | 59.50 |
| 01/08/10 | Scott H. Yun | Exchange emails with Gregory K. Jones re filing motion to pay prepetition payroll taxes | 0.2 | 119.00 |
| 01/08/10 | Scott H. Yun | Finalize motion and notice re tax payment | 0.2 | 119.00 |
| 01/11/10 | Gary E. Klausner | Telephone conference with A. Rusnak re FDIC and computer | 0.2 | 159.00 |
| 01/11/10 | Gary E. Klausner | Prepare correspondence to S. Abernathy re computer | 0.2 | 159.00 |
| 01/11/10 | Gary E. Klausner | Telephone conference with S. Abernathy and Dennis Early re FDIC issues (2x) | 0.4 | 318.00 |
| 01/11/10 | Gary E. Klausner | Telephone conference with A. Rusnak re meeting with US Trustee, FDIC and landlord | 0.2 | 159.00 |
| 01/11/10 | Gary E. Klausner | Travel to San Diego for meetings with US TRustee, FDIC and landlord | 2.5 | 1,987.50 |
| 01/12/10 | Gary E. Klausner | Attend meeting with client at La Jolla to prepare for FDIC meeting | 1.0 | 795.00 |
| 01/12/10 | Gary E. Klausner | Attend meeting with Rusnak, O'Donnell, Kiley and FDIC | 1.0 | 795.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/12/10 | Gary E. Klausner | Attend meeting with client and landlord re La Jolla premises | 0.5 | 397.50 |
| 01/12/10 | Gary E. Klausner | Attend meeting with Kiley and Rusnak to address benefit issues | 0.3 | 238.50 |
| 01/12/10 | Gary E. Klausner | Travel from San Diego to Los Angeles | 2.5 | 1,987.50 |
| 01/14/10 | Gary E. Klausner | Telephone conference with outside counsel for FDIC | 0.2 | 159.00 |
| 01/14/10 | Gary E. Klausner | Analyze documents re proposal for new lease of 888 Prospect and exchange emails with Rusnak re same | 0.4 | 318.00 |
| 01/15/10 | Gary E. Klausner | Prepare memo re report to client's board re developments in case | 0.7 | 556.50 |
| 01/15/10 | Gary E. Klausner | Review and revise report to client's board re developments in case | 0.3 | 238.50 |
| 01/15/10 | Gary E. Klausner | Telephone conference with J. Isaacs re FDIC issues | 0.2 | 159.00 |
| 01/15/10 | Gary E. Klausner | Telephone conference with Peter Gurfein re possible Committee role | 0.2 | 159.00 |
| 01/15/10 | Gary E. Klausner | Confer with J. Stern and Gregory K. Jones re US Trustee compliance and task list | 1.0 | 795.00 |
| 01/19/10 | Gary E. Klausner | Review and revise cash flow projections | 0.2 | 159.00 |
| 01/21/10 | Gary E. Klausner | Telephone conference with J. Isaacs re return of FDIC hard drive | 0.2 | 159.00 |
| 01/21/10 | Gary E. Klausner | Confer with Steve Milner of Squar Milner re audit | 0.5 | 397.50 |
| 01/21/10 | Gary E. Klausner | Exchange emails with A. Rusnak re lease proposal | 0.2 | 159.00 |
| 01/21/10 | Gary E. Klausner | Telephone conference with Cushman Wakefield re lease proposal | 0.2 | 159.00 |
| 01/21/10 | Gary E. Klausner | Telephone conference with J. Isaacs re stipulation re records and privilege | 0.2 | 159.00 |
| 01/25/10 | Gary E. Klausner | Confer with Gregory K. Jones re Prospect lease | 0.2 | 159.00 |
| 01/25/10 | Gary E. Klausner | Exchange emails with A. Rusnak re Prospect least | 0.2 | 159.00 |
| 01/25/10 | Gary E. Klausner | Telephone conference with J. Hemme re Prospect lease | 0.2 | 159.00 |
| 01/25/10 | Gary E. Klausner | Analyze pleadings re proposed Prospect lease | 0.2 | 159.00 |
| 01/25/10 | Gary E. Klausner | Analyze correspondence from US Bank and Mellon Bank re notices of default re debentures | 0.4 | 318.00 |
| 01/25/10 | Gary E. Klausner | Prepare correspondence to US Bank and Mellon Bank notifying them of automatic stay | 0.4 | 318.00 |
| 01/25/10 | Scott H. Yun | Analyze response to motion | 0.1 | 59.50 |
| 01/25/10 | Scott H. Yun | Analyze form order to use for motion to pay prepetition payroll taxes | 0.2 | 119.00 |
| 01/26/10 | Gary E. Klausner | Review and revise memo to board | 0.2 | 159.00 |
| 01/26/10 | Gary E. Klausner | Review and revise letters to Mellon and US Bank re stay violation | 0.2 | 159.00 |
| 01/26/10 | Scott H. Yun | Analyze docket for responses to motion to pay prepetition payroll tax | 0.1 | 59.50 |
| 01/26/10 | Scott H. Yun | Prepare pleading re order granting motion to pay payroll taxes | 0.2 | 119.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/26/10 | Scott H. Yun | Prepare pleading re declaration of non-opposition re motion to pay payroll taxes | 0.3 | 178.50 |
| 01/27/10 | Gary E. Klausner | Prepare for and attend board meeting (via phone) | 2.0 | 1,590.00 |
| 01/27/10 | Gary E. Klausner | Telephone conference with Joe Kiley re financing | 0.1 | 79.50 |
| 01/28/10 | Gary E. Klausner | Exchange emails with A. Rusnak re termination of 401(k) plan | 0.3 | 238.50 |
| 01/28/10 | Scott H. Yun | Analyze pleadings re entered copy of order authorizing payment of prepetition payroll taxes | 0.1 | 59.50 |
| 01/28/10 | Scott H. Yun | Prepare correspondence to A. Rusnak re order authorizing payment of prepetition payroll taxes | 0.1 | 59.50 |
| 01/28/10 | Scott H. Yun | Analyze correspondence from A. Rusnak re payroll tax | 0.1 | 59.50 |
| 01/29/10 | Gary E. Klausner | Telephone conference with A. Rusnak re termination of 401(k) | 0.3 | 238.50 |
| 01/29/10 | Gary E. Klausner | Conference call with L. Eisenberg and A. Rusnak re status of 401(k) and termination | 0.7 | 556.50 |
| 02/01/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones re lease issue and filing with SEC | 0.2 | 159.00 |
| 02/02/10 | Gary E. Klausner | Telephone conference with J. Isaacs re CNB; FDIC issues | 0.3 | 238.50 |
| 02/03/10 | Gary E. Klausner | Exchange emails with Kiley and Rusnak re FDIC proposals (2x) | 0.4 | 318.00 |
| 02/04/10 | Gary E. Klausner | Telephone conference with A. Rusnak and J. Kiley re FDIC issues; sale of property, domain name and computers | 1.2 | 954.00 |
| 02/04/10 | Gregory K. Jones | Review lease for Suite 300 and send to client | 0.2 | 102.00 |
| 02/05/10 | Gary E. Klausner | Prepare correspondence to Jeff Isaacs re CNB account; domain name; sale of personal property and stipulation | 0.3 | 238.50 |
| 02/05/10 | Gary E. Klausner | Revise correspondence to J. Isaacs re FDIC issues (2x) | 0.4 | 318.00 |
| 02/05/10 | Gary E. Klausner | Revise correspondence to J. Isaacs re FDIC issues | 0.2 | 159.00 |
| 02/05/10 | Gary E. Klausner | Exchange emails with J. Isaacs re FDIC issues | 0.2 | 159.00 |
| 02/11/10 | Gary E. Klausner | Confer with Gregory K. Jones re motion re compensation for A. Rusnak | 0.2 | 159.00 |
| 02/12/10 | Gary E. Klausner | Analyze correspondence from J. Isaacs re domain name and walk thru | 0.1 | 79.50 |
| 02/12/10 | Gary E. Klausner | Prepare correspondence to J. Isaacs re FDIC | 0.2 | 159.00 |
| 02/12/10 | Gary E. Klausner | Analyze pleadings re stipulation with FDIC re turnover of books and records and computers | 0.5 | 397.50 |
| 02/12/10 | Gary E. Klausner | Exchange emails with J. Isaacs re FDIC stipulation | 0.2 | 159.00 |
| 02/12/10 | Gary E. Klausner | Telephone conference with J. Isaacs re FDIC stipulation | 0.2 | 159.00 |
| 02/16/10 | Gary E. Klausner | Telephone conference with A. Rusnak re landlord and FDIC issues | 0.2 | 159.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 02/16/10 | Gary E. Klausner | Exchange emails with A. Rusnak re FDIC issues | 0.2 | 159.00 |
| 02/16/10 | Gary E. Klausner | Exchange emails with J. Isaacs re FDIC stipulation (2x) | 0.4 | 318.00 |
| 02/18/10 | Gary E. Klausner | Telephone conference with Melanie O'Donnell re personnel issues | 0.2 | 159.00 |
| 02/23/10 | Gregory K. Jones | Confer with Kiley on transfer of cars to City National Bank | 0.2 | 102.00 |
| 02/25/10 | Gary E. Klausner | Telephone conference with S. Mayuga re compensation of A. Rusnak and J. Kiley; planning for board meeting; Chapter 11 options | 0.5 | 397.50 |
| 02/25/10 | Gary E. Klausner | Telephone conference with A. Rusnak re compensation issues; board meeting; sale of furniture; Chapter 11 alternatives | 0.5 | 397.50 |
| 03/01/10 | Gary E. Klausner | Attend meeting with ICBI Board | 5.0 | 3,975.00 |
| 03/01/10 | Gary E. Klausner | Exchange emails with J. Isaacs re joint sale of personal property | 0.3 | 238.50 |
| 03/01/10 | Gary E. Klausner | Exchange emails with J. Isaacs re tax escrow agreement | 0.3 | 238.50 |
| 03/02/10 | Gary E. Klausner | Exchange emails with M. Wallace re NOL issues | 0.2 | 159.00 |
| 03/02/10 | Gary E. Klausner | Prepare correspondence to ICBI board re NOL issues | 0.2 | 159.00 |
| 03/03/10 | Gary E. Klausner | Prepare pleading re Status Report | 0.3 | 238.50 |
| 03/03/10 | Gary E. Klausner | Analyze documents re FDIC stipulation and emails from J. Isaacs re personal property, books and records and other issues | 0.7 | 556.50 |
| 03/03/10 | Gary E. Klausner | Analyze pleadings re stipulation with FDIC | 0.2 | 159.00 |
| 03/03/10 | Gary E. Klausner | Conference call with FDIC and counsel | 0.9 | 715.50 |
| 03/03/10 | Gary E. Klausner | Confer with Gregory K. Jones re task list | 0.3 | 238.50 |
| 03/03/10 | Gary E. Klausner | Telephone conference with J. Kiley re FDIC and CNB issues | 0.3 | 238.50 |
| 03/03/10 | Gary E. Klausner | Prepare correspondence to CNB re mis-use of ICBI Bank account | 0.2 | 159.00 |
| 03/04/10 | Gary E. Klausner | Telephone conference with Bob Reed re board meeting and potential plan | 0.3 | 238.50 |
| 03/04/10 | Gary E. Klausner | Prepare for and attend conference call with Kiley and Rusnak re FDIC and sale issues | 1.5 | 1,192.50 |
| 03/04/10 | Gary E. Klausner | Analyze correspondence from counsel for Indenture Trustee re automatic stay | 0.2 | 159.00 |
| 03/05/10 | Gary E. Klausner | Telephone conference with attorney for Indenture Trustee | 0.2 | 159.00 |
| 03/05/10 | Gary E. Klausner | Exchange emails with J. Isaacs re 2009 returns | 0.2 | 159.00 |
| 03/05/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones re 2009 tax returns | 0.3 | 238.50 |
| 03/09/10 | Gary E. Klausner | Analyze correspondence from S. Mayuga re FDIC issues | 0.1 | 79.50 |
| 03/09/10 | Gary E. Klausner | Confer with Gregory K. Jones re formation of Committee | 0.2 | 159.00 |
| 03/09/10 | Gary E. Klausner | Revise pleading re stipulation with FDIC re documents and privileges | 0.5 | 397.50 |
| 03/09/10 | Gary E. Klausner | Exchange emails with J. Isaacs re FDIC stipulation | 0.2 | 159.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/09/10 | Gary E. Klausner | Prepare correspondence to ICBI board re appointment of creditors committee | 0.2 | 159.00 |
| 03/09/10 | Gary E. Klausner | Exchange emails with G. Haligowski and D. Muchnicoff re use of KBW for investment banking services (2x) | 0.4 | 318.00 |
| 03/09/10 | Gary E. Klausner | Telephone conference with R. Rusnak re Committee formation | 0.2 | 159.00 |
| 03/09/10 | Gary E. Klausner | Telephone conference with J. Kiley re accounting issues | 0.2 | 159.00 |
| 03/09/10 | Gary E. Klausner | Telephone conference with counsel for indenture trustees | 0.2 | 159.00 |
| 03/09/10 | Gary E. Klausner | Telephone conference with Jeff Isaacs re FDIC | 0.3 | 238.50 |
| 03/10/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones re Kiley compensation | 0.2 | 159.00 |
| 03/10/10 | Gary E. Klausner | Revise document re stipulation with FDIC re segregation of tax refunds | 0.5 | 397.50 |
| 03/10/10 | Gary E. Klausner | Review and revise stipulation with FDIC re tax reserve | 0.3 | 238.50 |
| 03/11/10 | Gary E. Klausner | Conference call with Haligowski and Muchnicoff re trust preferreds | 1.0 | 795.00 |
| 03/11/10 | Gary E. Klausner | Telephone conference with P. Gurfein re Committee issues | 0.3 | 238.50 |
| 03/11/10 | Gary E. Klausner | Telephone conference with G. Haligowski re status conference, Creditors Committee and Trust Preferreds | 0.3 | 238.50 |
| 03/11/10 | Gregory K. Jones | Telephone conference with Kiley on tax extensions | 0.2 | 102.00 |
| 03/15/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones re Trust Preferred securities | 0.2 | 159.00 |
| 03/15/10 | Gary E. Klausner | Analyze correspondence from A. Rusnak re FDIC termination of shared expense agreement | 0.2 | 159.00 |
| 03/15/10 | Gregory K. Jones | Review emails on termination of expense sharing agreement | 0.2 | 102.00 |
| 03/16/10 | Gary E. Klausner | Revise memo re subordination of trust preferreds | 0.1 | 79.50 |
| 03/16/10 | Gary E. Klausner | Prepare correspondence to CNB re proposed use of bank account | 0.2 | 159.00 |
| 03/16/10 | Gary E. Klausner | Exchange emails with A. Rusnak re FDIC claim | 0.2 | 159.00 |
| 03/16/10 | Gary E. Klausner | Analyze documents re complaint against FDIC in WAMU bankruptcy case | 0.3 | 238.50 |
| 03/16/10 | Gary E. Klausner | Analyze documents re claims against FDIC | 1.0 | 795.00 |
| 03/16/10 | Gary E. Klausner | Telephone conference with A. Rusnak re FDIC claim | 0.4 | 318.00 |
| 03/17/10 | Gary E. Klausner | Analyze correspondence from A. Rusnak re claims against FDIC | 0.2 | 159.00 |
| 03/17/10 | Gary E. Klausner | Exchange emails with Brian Rothschild of Akin re FDIC claim | 0.2 | 159.00 |
| 03/17/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones re FDIC claim | 0.2 | 159.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/18/10 | Gary E. Klausner | Prepare for and attend board meeting (by phone) to discuss plan deadline; plan issues; status conference and Committee issues | 1.2 | 954.00 |
| 03/18/10 | Gary E. Klausner | Telephone conference with A. Rusnak re follow-up re board call | 0.5 | 397.50 |
| 03/18/10 | Gregory K. Jones | Review correspondence from landlord on remaining equipment | 0.2 | 102.00 |
| 03/19/10 | Gary E. Klausner | Review and revise proof of claim for FDIC | 0.5 | 397.50 |
| 03/19/10 | Gary E. Klausner | Prepare correspondence to board and management re FDIC claim | 0.2 | 159.00 |
| 03/19/10 | Gary E. Klausner | Telephone conference with A. Rusnak re FDIC proof of claim | 0.5 | 397.50 |
| 03/22/10 | Gary E. Klausner | Analyze documents re Committee's comments on proof of claim re FDIC | 0.5 | 397.50 |
| 03/22/10 | Gary E. Klausner | Conference call with Gregory K. Jones re FDIC claim | 0.5 | 397.50 |
| 03/22/10 | Gary E. Klausner | Telephone conference with P. Gurfein re FDIC claim and other issues | 0.2 | 159.00 |
| 03/22/10 | Gary E. Klausner | Review and revise FDIC claim | 0.5 | 397.50 |
| 03/22/10 | Gary E. Klausner | Analyze documents re revised proposed stipulation with FDIC re books and records and re reserve for taxes | 0.6 | 477.00 |
| 03/23/10 | Gary E. Klausner | Review and revise FDIC claim | 0.2 | 159.00 |
| 03/23/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones re filing FDIC claim | 0.2 | 159.00 |
| 03/23/10 | Gary E. Klausner | Revise claims agreement with FDIC (3x) | 1.5 | 1,192.50 |
| 03/23/10 | Gary E. Klausner | Telephone conference with A. Rusnak and G. Haligowsky re FDIC issues | 0.4 | 318.00 |
| 03/23/10 | Gary E. Klausner | Prepare correspondence to board re status of case; FDIC claim and plan issues | 0.4 | 318.00 |
| 03/23/10 | Gary E. Klausner | Review and revise memo to board | 0.3 | 238.50 |
| 03/24/10 | Gary E. Klausner | Exchange emails with G. Jones (2x) re FDIC claim | 0.4 | 318.00 |
| 03/25/10 | Gary E. Klausner | Telephone conference with J. Kiley and A. Rusnak re board meeting and board decisions re bar date and exclusivity and FDIC claims | 0.5 | 397.50 |
| 03/25/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones re exclusivity motion (3x) and FDIC claims | 0.6 | 477.00 |
| 03/25/10 | Gregory K. Jones | Review emails on tax refunds | 0.2 | 102.00 |
| 03/29/10 | Gary E. Klausner | Exchange emails with J. Isaacs re FDIC issues | 0.3 | 238.50 |
| 03/30/10 | Gary E. Klausner | Analyze pleadings re Committee comments to tax reserve stipulation | 0.5 | 397.50 |
| 03/30/10 | Gary E. Klausner | Review and revise tax reserve stipulation | 1.0 | 795.00 |
| 03/30/10 | Gary E. Klausner | Prepare correspondence to Rusnak and Kiley re stock election | 0.2 | 159.00 |
| 03/30/10 | Gary E. Klausner | Review and revise memo to Rusnak and Kiley re status report | 0.2 | 159.00 |
| 03/30/10 | Gary E. Klausner | Telephone conference with Peter Rosen re FDIC and use of Latham | 0.2 | 159.00 |
| 03/30/10 | Gregory K. Jones | Phone conference with E&Y on IRS requests | 0.2 | 102.00 |
| 03/31/10 | Gary E. Klausner | Exchange emails with CNB counsel re bank account | 0.2 | 159.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/31/10 | Gary E. Klausner | Exchange emails with P. Gurfein re confidentiality agreement and FTI | 0.3 | 238.50 |
| 04/01/10 | Gary E. Klausner | Analyze memo from  Mark S. Wallace re tax issues and worthless stock deduction | 0.2 | 159.00 |
| 04/01/10 | Gary E. Klausner | Prepare correspondence to Kiley and Rusnak re tax issues and Committee issues | 0.2 | 159.00 |
| 04/01/10 | Gary E. Klausner | Telephone conference with A. Rusnak re board meeting agenda | 0.7 | 556.50 |
| 04/01/10 | Gary E. Klausner | Analyze correspondence from P. Gurfein re FTI inquiries | 0.1 | 79.50 |
| 04/01/10 | Gary E. Klausner | Prepare correspondence to Kiley and Rusnak re FTI questions | 0.2 | 159.00 |
| 04/01/10 | Gary E. Klausner | Telephone conference with Sandor Mayuga re board agenda | 0.5 | 397.50 |
| 04/01/10 | Gary E. Klausner | Prepare documents re agenda for board | 0.3 | 238.50 |
| 04/01/10 | Gary E. Klausner | Prepare correspondence to A. Rusnak re board agenda | 0.2 | 159.00 |
| 04/01/10 | Mark S. Wallace | Research re section 597 election | 0.9 | 661.50 |
| 04/01/10 | Mark S. Wallace | Prepare correspondence to G. Klausner re section 597 election | 0.2 | 147.00 |
| 04/01/10 | Mark S. Wallace | Analyze correspondence from G. Klausner re tax election | 0.1 | 73.50 |
| 04/02/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones re tax issues and worthless stock election (3x) | 0.6 | 477.00 |
| 04/05/10 | Gary E. Klausner | Confer with Gregory K. Jones re tax election issue | 0.2 | 159.00 |
| 04/05/10 | Gary E. Klausner | Exchange emails with P. Gurfein re tax election issue | 0.2 | 159.00 |
| 04/05/10 | Gary E. Klausner | Revise memo re trust preferreds | 1.0 | 795.00 |
| 04/05/10 | Gary E. Klausner | Review and revise proposed confidentiality agreement | 0.5 | 397.50 |
| 04/05/10 | Gary E. Klausner | Telephone conference with Linda McCall of E&Y re tax issues | 0.2 | 159.00 |
| 04/05/10 | Gary E. Klausner | Telephone conference with J. Taylor re tax issues | 0.5 | 397.50 |
| 04/05/10 | Gary E. Klausner | Telephone conference with J. Kiley re CNB letter and tax issues | 0.3 | 238.50 |
| 04/05/10 | Gary E. Klausner | Telephone conference with J. Isaacs re FDIC stipulation | 0.2 | 159.00 |
| 04/05/10 | Gary E. Klausner | Analyze correspondence from J. Kiley re FDIC-CNB agreement and forward to E&Y | 0.3 | 238.50 |
| 04/05/10 | Gregory K. Jones | Review CNB correspondence on bank account | 0.3 | 153.00 |
| 04/06/10 | Gary E. Klausner | Prepare board call and review agenda | 0.5 | 397.50 |
| 04/06/10 | Gary E. Klausner | Telephone conference with J. Taylor of E&Y re tax issues | 0.2 | 159.00 |
| 04/06/10 | Gary E. Klausner | Telephone conference with A. Rusnak re 401(k) termination | 0.2 | 159.00 |
| 04/06/10 | Gary E. Klausner | Analyze documents re draft agenda for board meeting on April 7 and provide comments to A. Rusnak | 0.3 | 238.50 |
| 04/06/10 | Gary E. Klausner | Analyze documents re attachments to board agenda for April 6 board meeting | 0.4 | 318.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 04/07/10 | Gary E. Klausner | Attend meeting with ICBI board (via telephone) to discuss ten agenda items re Chapter 11 case; sales; plan; tax issues; FDIC issues; operating and administrative matters | 3.0 | 2,385.00 |
| 04/07/10 | Gary E. Klausner | Exchange emails with Jeff Isaacs re FDIC issues | 0.2 | 159.00 |
| 04/08/10 | Gary E. Klausner | Telephone conference with J. Isaacs re FDIC issues and tax reserve stipulation | 0.3 | 238.50 |
| 04/08/10 | Gary E. Klausner | Telephone conference with J. Isaacs re sale of FF&E | 0.2 | 159.00 |
| 04/08/10 | Gary E. Klausner | Analyze pleadings re revised stipulation re tax reserve account | 0.3 | 238.50 |
| 04/08/10 | Gregory K. Jones | Emails with UST and Rusnak on workers compensation insurance | 0.2 | 102.00 |
| 04/09/10 | Gary E. Klausner | Confer with Eve H. Karasik and Gregory K. Jones re response to FDIC "limited objection" re exclusivity | 0.2 | 159.00 |
| 04/09/10 | Gregory K. Jones | Review emails on decision to disaffiliate for tax reasons. | 0.2 | 102.00 |
| 04/12/10 | Gary E. Klausner | Prepare correspondence to G. Haligowski re meeting. | 0.2 | 159.00 |
| 04/12/10 | Gary E. Klausner | Telephone conference with M. Murphy of Alix Partners. | 0.2 | 159.00 |
| 04/12/10 | Gary E. Klausner | Exchange emails with P. Gurfein re tax issues. | 0.3 | 238.50 |
| 04/12/10 | Gary E. Klausner | Telephone conference with J. Kiley re cash value of insurance policies. | 0.2 | 159.00 |
| 04/13/10 | Gary E. Klausner | Confer with Gregory K. Jones re Confidentiality Agreement. | 0.2 | 159.00 |
| 04/13/10 | Gary E. Klausner | Telephone conference with A. Rusnak re G. Haligowski issues re Insurance. | 0.5 | 397.50 |
| 04/13/10 | Gary E. Klausner | Prepare correspondence to J. Taylor re tax issues. | 0.2 | 159.00 |
| 04/14/10 | Gary E. Klausner | Prepare documents re Task List and allocation of responsibility. | 0.3 | 238.50 |
| 04/14/10 | Gary E. Klausner | Telephone conference with Kiley, Joe re Committee issues. | 0.3 | 238.50 |
| 04/14/10 | Gary E. Klausner | Analyze pleadings re Tax Reserve stipulation. | 0.3 | 238.50 |
| 04/14/10 | Gary E. Klausner | Exchange emails with J. Isaacs re tax reserve stipulation. | 0.2 | 159.00 |
| 04/14/10 | Gary E. Klausner | Telephone conference with Joe Kiley re FDIC Stipulation. | 0.2 | 159.00 |
| 04/15/10 | Gary E. Klausner | Exchange emails with Linda McCall re FDIC Tax Reserve Stipulation. | 0.3 | 238.50 |
| 04/15/10 | Gary E. Klausner | Exchange emails with A. Rusnak re tax reserve stipulation. | 0.2 | 159.00 |
| 04/15/10 | Gary E. Klausner | Exchange emails with J. Taylor re tax issue (2x). | 0.4 | 318.00 |
| 04/16/10 | Gary E. Klausner | Analyze documents re Melville Capital re disposition of insurance policies. | 0.2 | 159.00 |
| 04/16/10 | Gary E. Klausner | Exchange emails with E. Karasik re disposition of insurance policies and Rabbi Trust (2x). | 0.4 | 318.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 04/19/10 | Gary E. Klausner | Analyze documents re pending matters and tasks and prepared agenda for meeting with Kiley and Rusnak. | 0.5 | 397.50 |
| 04/19/10 | Gary E. Klausner | Analyze documents re CNB handling of debtor's bank account. | 0.3 | 238.50 |
| 04/19/10 | Gary E. Klausner | Prepare correspondence to attorney for CNB re handling of Debtor's bank account. | 0.2 | 159.00 |
| 04/19/10 | Gary E. Klausner | Confer with Eve H. Karasik and Gregory K. Jones re task list and re compliance with committees. | 0.7 | 556.50 |
| 04/19/10 | Gary E. Klausner | Revise correspondence to CNB re improper use of funds. | 0.3 | 238.50 |
| 04/20/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re tax returns | 0.1 | 72.50 |
| 04/20/10 | Gary E. Klausner | Prepare for and attend meeting with Kiley, Rusnak and Haligowski re chapter 11 issues; sales; FDIC issues; Committee issues and restructuring. | 4.0 | 3,180.00 |
| 04/20/10 | Gary E. Klausner | Telephone conference with P. Gurfein re meeting. | 0.2 | 159.00 |
| 04/20/10 | Gary E. Klausner | Prepare correspondence to A. Rusnak and J. Kiley re CNB proposal. | 0.2 | 159.00 |
| 04/20/10 | Gary E. Klausner | Analyze documents re task list and revise task list. | 0.3 | 238.50 |
| 04/20/10 | Gary E. Klausner | Telephone conference with A. Rusnak re CNB settlement strategy. | 0.2 | 159.00 |
| 04/22/10 | Gary E. Klausner | Exchange emails with Eve H. Karasik re Rabbi Trust | 0.2 | 159.00 |
| 04/22/10 | Gregory K. Jones | Review D&O policies and related emails. | 0.3 | 153.00 |
| 04/26/10 | Gary E. Klausner | Exchange emails with J. Isaacs re stipulation with FDIC re tax reserve | 0.2 | 159.00 |
| 04/26/10 | Gregory K. Jones | Emails with Kiley on projected cash flow | 0.2 | 102.00 |
| 04/30/10 | Gregory K. Jones | Review emails on reserve stipulation | 0.1 | 51.00 |
| 05/03/10 | Gary E. Klausner | Telephone conference with J. Kiley re CNB issues | 0.2 | 159.00 |
| 05/04/10 | Gary E. Klausner | Telephone conference with Joe Kiley re accounting issues and inter-company issues | 0.3 | 238.50 |
| 05/05/10 | Gary E. Klausner | Prepare correspondence to A. Rusnak re preparation of agenda for board meeting | 0.2 | 159.00 |
| 05/06/10 | Gary E. Klausner | Telephone conference with P. Gurfein re Friday meeting | 0.2 | 159.00 |
| 05/06/10 | Gary E. Klausner | Analyze files and notes and prepare agenda for board meeting | 0.5 | 397.50 |
| 05/06/10 | Gary E. Klausner | Telephone conference with Eve H. Karasik re Rabbi Trust action | 0.3 | 238.50 |
| 05/07/10 | Gary E. Klausner | Telephone conference with S. Johnson re CNB | 0.2 | 159.00 |
| 05/07/10 | Gary E. Klausner | Prepare for and attend meeting with J. Kiley, P. Gurfein and C. Nelson and FTI | 3.3 | 2,623.50 |
| 05/07/10 | Gary E. Klausner | Telephone conference with A. Rusnak re tax reserve and other issues | 0.5 | 397.50 |
| 05/07/10 | Gary E. Klausner | Prepare correspondence to Rusnak and Kiley re CNB offer | 0.2 | 159.00 |
| 05/07/10 | Gary E. Klausner | Analyze correspondence from S. Johnson of CNB re settlement offer | 0.2 | 159.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/10/10 | Gary E. Klausner | Analyze documents re agenda for board meeting and related documents | 1.0 | 795.00 |
| 05/10/10 | Gary E. Klausner | Analyze various pleadings (stipulations, motions, briefs) filed in Downey Financial Corp Chapter 11 case re IRS' FDIC issues | 2.5 | 1,987.50 |
| 05/10/10 | Gary E. Klausner | Analyze IRS Form 56-F and advise client | 0.3 | 238.50 |
| 05/10/10 | Gary E. Klausner | Telephone conference with J. Isaacs re FDIC issues | 0.2 | 159.00 |
| 05/10/10 | Gary E. Klausner | Telephone conference with A. Rusnak re preparation for board meeting | 0.6 | 477.00 |
| 05/11/10 | Gary E. Klausner | Telephone conference with P. Gurfein re FDIC response to status report | 0.2 | 159.00 |
| 05/11/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones re FDIC response to status report | 0.3 | 238.50 |
| 05/11/10 | Gary E. Klausner | Telephone conference with L. McCall re tax issues | 0.2 | 159.00 |
| 05/11/10 | Gary E. Klausner | Prepare for and attend board meeting to discuss plan, taxes, FDIC issues, asset recovery and other issues | 5.0 | 3,975.00 |
| 05/11/10 | Gary E. Klausner | Review and revise reply re FDIC response to status report | 0.5 | 397.50 |
| 05/11/10 | Mark S. Wallace | Analyze correspondence from G. Klausner re Board meeting | 0.2 | 147.00 |
| 05/11/10 | Mark S. Wallace | Analyze correspondence from G. Klausner re Form 56 | 0.1 | 73.50 |
| 05/11/10 | Mark S. Wallace | Analyze documents re board meeting agenda | 0.2 | 147.00 |
| 05/11/10 | Mark S. Wallace | Analyze documents re financial statements | 0.3 | 220.50 |
| 05/11/10 | Mark S. Wallace | Analyze documents re tax refund data | 0.3 | 220.50 |
| 05/11/10 | Mark S. Wallace | Prepare correspondence to G. Klausner re TARP request question | 0.1 | 73.50 |
| 05/11/10 | Mark S. Wallace | Analyze correspondence from FDIC re receivership matter | 0.2 | 147.00 |
| 05/11/10 | Mark S. Wallace | Analyze pleadings re request for approval of insider compensation | 0.3 | 220.50 |
| 05/11/10 | Mark S. Wallace | Analyze pleadings re stipulation re reserve amount | 0.3 | 220.50 |
| 05/11/10 | Mark S. Wallace | Analyze memo re debtor's rights to receive tax refunds | 0.9 | 661.50 |
| 05/11/10 | Mark S. Wallace | Prepare correspondence to W. Holt re tax refund clause | 0.1 | 73.50 |
| 05/11/10 | Mark S. Wallace | Analyze correspondence from W. Holt re tax refund claim | 0.1 | 73.50 |
| 05/11/10 | Mark S. Wallace | Analyze FDIC rights to receive tax refunds of affiliated group | 1.3 | 955.50 |
| 05/11/10 | Mark S. Wallace | Prepare for conference call with board of directors | 0.7 | 514.50 |
| 05/11/10 | Mark S. Wallace | Prepare memo re board of directors re tax matters | 0.6 | 441.00 |
| 05/11/10 | Whitman L. Holt | Appear at Board Meeting (via phone; only participated in part of meeting) | 1.0 | 450.00 |
| 05/12/10 | Eve H. Karasik | Analyze draft memo to Board | 0.3 | 217.50 |
| 05/12/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re draft memo to Board | 0.2 | 145.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/12/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re interim compensation tentative ruling | 0.1 | 72.50 |
| 05/12/10 | Gary E. Klausner | Telephone conference with J. Kiley re preparation for status conference | 0.2 | 159.00 |
| 05/12/10 | Gary E. Klausner | Exchange emails with J. Isaacs re stipulation re books and records | 0.3 | 238.50 |
| 05/12/10 | Gary E. Klausner | Exchange emails with P. Gurfein re tax reserve | 0.2 | 159.00 |
| 05/12/10 | Gary E. Klausner | Prepare memo re board meeting of May 12 | 0.5 | 397.50 |
| 05/12/10 | Gary E. Klausner | Exchange emails with A. Rusnak re opportunities for restructuring | 0.2 | 159.00 |
| 05/13/10 | Eve H. Karasik | Analyze Supplement to insider compensation request and Gary E. Klausner comments | 0.2 | 145.00 |
| 05/13/10 | Gary E. Klausner | Review and revise supplemental status conference report | 0.3 | 238.50 |
| 05/13/10 | Gary E. Klausner | Prepare for and attend status conference in Bankruptcy Court; confer with client before and after hearing | 8.0 | 6,360.00 |
| 05/13/10 | Gary E. Klausner | Telephone conference with G. Haligowski following hearing | 0.2 | 159.00 |
| 05/14/10 | Gary E. Klausner | Telephone conference with J. Isaacs re FDIC issues | 0.2 | 159.00 |
| 05/14/10 | Gary E. Klausner | Telephone conference with Sandor Mayuga re status conference and report to Committee | 0.6 | 477.00 |
| 05/14/10 | Gary E. Klausner | Telephone conference with S. Mayuga and Norval Bruce re issues re Rabbi Trust | 0.2 | 159.00 |
| 05/14/10 | Gary E. Klausner | Prepare memo re outcome of status conference and recommendations | 0.2 | 159.00 |
| 05/14/10 | Gary E. Klausner | Revise memo re board meeting re status conference (3x) | 0.5 | 397.50 |
| 05/14/10 | Gary E. Klausner | Telephone conference with P. Gurfein re tax reserve stipulation | 0.2 | 159.00 |
| 05/17/10 | Gary E. Klausner | Analyze correspondence from board members re meeting to discuss ongoing tasks (5x) | 0.5 | 397.50 |
| 05/17/10 | Gary E. Klausner | Telephone conference with Sandor Mayuga re issues regarding FDIC and Rabbi Trust | 0.5 | 397.50 |
| 05/17/10 | Gary E. Klausner | Telephone conference with S. Mayuga re board meeting | 0.2 | 159.00 |
| 05/17/10 | Gary E. Klausner | Exchange emails with A. Rusnak re agenda for board meeting | 0.3 | 238.50 |
| 05/18/10 | Gary E. Klausner | Telephone conference with J. Kiley re board agenda | 0.2 | 159.00 |
| 05/18/10 | Gary E. Klausner | Review and revise stipulation re tax reserve (3x) | 1.5 | 1,192.50 |
| 05/18/10 | Gary E. Klausner | Prepare for and attend ICBI board meeting | 1.2 | 954.00 |
| 05/18/10 | Gary E. Klausner | Prepare correspondence to board re meeting to discuss Rabbi Trust | 0.2 | 159.00 |
| 05/18/10 | Gary E. Klausner | Telephone conference with Rick Chance re KPMG's qualifications | 0.2 | 159.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/18/10 | Gary E. Klausner | Telephone conference with M. McTigue of Structured Capital | 0.2 | 159.00 |
| 05/18/10 | Gregory K. Jones | Emails with client on moving expenses | 0.1 | 51.00 |
| 05/19/10 | Gary E. Klausner | Confer with board members re timeline and process for retaining investment banker; review candidates; interview Steve Varner of A&M (travel to Orange County) | 6.5 | 5,167.50 |
| 05/19/10 | Gary E. Klausner | Exchange emails with Eve H. Karasik re insurance recovery | 0.2 | 159.00 |
| 05/19/10 | Gary E. Klausner | Prepare correspondence to A. Rusnak re tax reserve stipulation | 0.1 | 79.50 |
| 05/19/10 | Gary E. Klausner | Telephone conference with Sandor Mayuga re retention of investment banker | 0.2 | 159.00 |
| 05/19/10 | Gary E. Klausner | Confer with Eve H. Karasik re retention of investment banker and lawsuit | 0.2 | 159.00 |
| 05/19/10 | Gary E. Klausner | Revise correspondence to Anthony Arnold re Equitable Life Insurance Co. | 0.2 | 159.00 |
| 05/19/10 | Gary E. Klausner | Telephone conference with R. Deutchman re Capello Group | 0.3 | 238.50 |
| 05/21/10 | Gary E. Klausner | Exchange emails with E. Karasik re life insurance issues (2x) | 0.5 | 397.50 |
| 05/21/10 | Gary E. Klausner | Analyze correspondence from J. Kiley re WAMU settlement | 0.2 | 159.00 |
| 05/21/10 | Gary E. Klausner | Exchange emails with Whitman L. Holt re WAMU settlement | 0.2 | 159.00 |
| 05/24/10 | Gary E. Klausner | Analyze memo re board agenda re meeting with Gurfein | 0.3 | 238.50 |
| 05/24/10 | Gary E. Klausner | Review and revise board memo | 0.2 | 159.00 |
| 05/24/10 | Gary E. Klausner | Analyze memo re WAMU settlement and forward to client | 0.3 | 238.50 |
| 05/24/10 | Gary E. Klausner | Prepare correspondence to J. Isaacs re IRS Form 56-F | 0.2 | 159.00 |
| 05/24/10 | Mark S. Wallace | Telephone conference with R. Chance re IC NOLs | 0.2 | 147.00 |
| 05/25/10 | Gary E. Klausner | Telephone conference with J. Kiley re Creditors Committee issues | 0.2 | 159.00 |
| 05/25/10 | Gary E. Klausner | Prepare correspondence to board re interviews of investment bankers | 0.2 | 159.00 |
| 05/25/10 | Gary E. Klausner | Prepare correspondence to board re settlement in WAMU case | 0.2 | 159.00 |
| 05/25/10 | Gary E. Klausner | Exchange emails with A. Rusnak re schedule for interviews | 0.2 | 159.00 |
| 05/25/10 | Gary E. Klausner | Review and revise tax reserve stipulation (2x) and forward to FDIC Committee and client | 1.0 | 795.00 |
| 05/26/10 | Gary E. Klausner | Exchange emails with A. Rusnak re turnover of laptop | 0.2 | 159.00 |
| 05/26/10 | Gary E. Klausner | Analyze correspondence from A. Rusnak re laptops and FDIC | 0.1 | 79.50 |
| 05/26/10 | Gary E. Klausner | Prepare correspondence to J. Isaacs re FDIC and laptops | 0.2 | 159.00 |
| 05/27/10 | Gary E. Klausner | Review and revise tax reserve stipulation | 0.3 | 238.50 |
| 05/27/10 | Gary E. Klausner | Exchange emails with A. Rusnak re board meeting | 0.2 | 159.00 |
| 05/27/10 | Gary E. Klausner | Telephone conference with A. Rusnak re investment banking | 0.4 | 318.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/27/10 | Gary E. Klausner | Analyze documents re board agenda | 0.2 | 159.00 |
| 05/27/10 | Gary E. Klausner | Telephone conference with A. Rusnak re rescheduled board call | 0.2 | 159.00 |
| 05/27/10 | Gary E. Klausner | Telephone conference with S. Mayuga re board issues and litigation with FDIC | 0.5 | 397.50 |
| 05/27/10 | Gary E. Klausner | Telephone conference with Rick Chance of KPMG | 0.2 | 159.00 |
| 05/27/10 | Gary E. Klausner | Telephone conference with G. Haligowski re investment banker interviews | 0.5 | 397.50 |
| 05/28/10 | Gary E. Klausner | Confer with E. Karasik re "Split Dollar" policy and possible recovery | 0.4 | 318.00 |
| 05/28/10 | Gary E. Klausner | Prepare correspondence to J. Isaacs re tax escrow stipulation | 0.2 | 159.00 |
| 05/28/10 | Gary E. Klausner | Prepare for and attend board conference call | 2.0 | 1,590.00 |
| 05/28/10 | Gary E. Klausner | Telephone conference with A. Rusnak as follow up to board call | 0.2 | 159.00 |
| 05/28/10 | Gary E. Klausner | Analyze pleadings re orders restricting trading of securities of debtors | 1.0 | 795.00 |
| 05/28/10 | Gary E. Klausner | Telephone conference with Houlihan re preparation for Tuesday interview | 0.8 | 636.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Scott H. Yun | Shareholder | 6.1 | 595.00 | 3,629.50 |
| Gary E. Klausner | Shareholder | 160.5 | 793.02 | 127,279.50 |
| Eve H. Karasik | Shareholder | 0.9 | 725.00 | 652.50 |
| Mark S. Wallace | Of Counsel | 7.1 | 735.00 | 5,218.50 |
| Gregory K. Jones | Of Counsel | 3.8 | 506.05 | 1,923.00 |
| Whitman L. Holt | Associate | 1.0 | 450.00 | 450.00 |
| | | 179.4 | | 139,153.00 |

| | | | | |
|---|---|---|---|---|
| Fees | | | | 139,153.00 |

**SUMMARY FOR 06288-0030: General Business Operations**

| | |
|---|---|
| Total Fees This Invoice | 139,153.00 |
| Amount Due | 139,153.00 |