GARY E. KLAUSNER (STATE BAR NO. 69077)
GREGORY K. JONES (STATE BAR NO. 181072)
STUTMAN, TREISTER & GLATT
PROFESSIONAL CORPORATION
1901 Avenue of the Stars, 12th Floor
Los Angeles, CA 90067
Telephone: (310) 228-5600
Telecopy:   (310) 228-5788

Reorganization Counsel for
Debtor and Debtor in Possession

Debtor's Mailing Address:
888 Prospect Street, Suite 300
La Jolla, CA 92037

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re | Case No. 09-19431-LA11 |
| IMPERIAL CAPITAL BANCORP, INC., a Delaware corporation, | Chapter 11 |
| Debtor. | **SECOND MONTHLY STATEMENT OF STUTMAN, TREISTER & GLATT, P.C. FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES (June 1, 2010 to June 30, 2010)** |
| Tax Identification Number: | |
| 95-4596322 | Hearing |
| | [None required unless a written objection is received per the Bankruptcy Court's Interim Compensation Order] |

540980v1

**TO THE HONORABLE LOUISE DeCARL ADLER, UNITED STATES BANKRUPTCY JUDGE; THE OFFICE OF THE UNITED STATES TRUSTEE; THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS; AND OTHER INTERESTED PARTIES:**

Pursuant to 11 U.S.C. §§ 330 & 331, Federal Rule of Bankruptcy Procedure 2016(a), and the Court's *Order on Motion to Establish Procedures for Interim Compensation* (the "Interim Compensation Order" [Docket No. 198]), Stutman, Treister & Glatt, Professional Corporation ("ST&G") respectfully submits this monthly statement (the "Application") for interim allowance and payment of compensation for actual, necessary services rendered and for reimbursement of actual, necessary expenses incurred during the period between June 1, 2010 and June 30, 2010 (the "Application Period") in the above-captioned chapter 11 case of Imperial Capital Bancorp, Inc. (the "Debtor").  In support of this Application, ST&G respectfully represents as follows:

**A.      Amounts Requested.**

By this Application, ST&G seeks payment of the following amounts incurred during the Application Period:

| | | | | |
|---|---|---|---|---|
| Fees: | $146,739.00 | *  80% | = | $117,391.20 |
| Expenses: | $ 3,617.47 | * 100% | = | $3,617.47 |
| **TOTAL** | | | | **$121,008.67** |

This is the second request for interim compensation and reimbursement of expenses made by ST&G since the commencement of the Debtor's bankruptcy case.

**B.      Detailed Listing Of Time Expended And Time Entries.**

Attached hereto as Exhibit "A" is a detailed listing of all services provided and all expenses incurred by ST&G during the Application Period.  The listing sets forth the specific services rendered by ST&G, the total time expended on these services, the names of the professionals who performed such services, and the hourly billing rate for each individual.

ST&G utilizes the following billing numbers to classify time and expenses billed in this case, which categories are used in Exhibit "A":

| Category | Billing Number |
|---|---|
| Costs and Expenses | 6288.000 |
| Case Administration | 6288.010 |
| Meetings of and Communications with Creditors, Shareholders and Committees | 6288.020 |
| General Business Operations | 6288.030 |
| Fee/Employment Applications | 6288.040 |
| Fee/Employment Objections | 6288.050 |
| Financing | 6288.060 |
| Claims Administration and Objections | 6288.070 |
| Asset Analysis and Recovery | 6288.080 |
| Asset Disposition | 6288.090 |
| Plan/Disclosure Statement | 6288.100 |
| Employee Benefits/Plans | 6288.110 |
| Litigation | 6288.120 |

**C.    Request For Payment And Opportunity To Object.**

ST&G hereby requests that the Debtor pay ST&G the amounts requested in this Application.  Pursuant to paragraph 5 of the Interim Compensation Order, all parties in interest shall have until ten (10) days after notice of this Application (the "Objection Deadline") to object to the amounts requested by this Application.  If, by the Objection Deadline, no written objection setting forth the precise nature of an objection to this Application and the disputed amounts at issue has been filed and served, then the Debtor shall pay to ST&G the amounts requested herein.  If a party submits a written objection, it must set forth the specific amount of fees and/or costs at issue.  While an objection is pending, the Debtor is authorized to pay ST&G 80% of the fees that are not subject to the objection.

1     ST&G reserves the right to correct, amend, or supplement this Application until such

2    time as final compensation and reimbursement is sought from the Debtor's estate.

3

4    DATED:  July 20, 2010                    */s/ Gregory K. Jones*

5                                             GARY E. KLAUSNER, and
                                              GREGORY K. JONES, Members of
6                                             STUTMAN, TREISTER & GLATT
                                              PROFESSIONAL CORPORATION
7                                             Reorganization Counsel for Debtor and Debtor in
                                              Possession
8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

**06288-0010: Case Administration**


**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/01/10 | Joanne B. Stern | Confer with Gregory K. Jones re schedule amendments and Kiley proof of claim | 0.1 | 24.00 |
| 06/01/10 | Joanne B. Stern | Telephone conference with AXA Equitable re status of policy | 0.2 | 48.00 |
| 06/01/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones and Gary E. Klausner re status of policy | 0.1 | 24.00 |
| 06/02/10 | Gregory K. Jones | Review proposed amendments to schedules. | 0.3 | 153.00 |
| 06/02/10 | Joanne B. Stern | Exchange emails with Melanie O'Donnell re conformed copies of proofs of claim. | 0.2 | 48.00 |
| 06/04/10 | Eve H. Karasik | Confer with J. Fleiss re June 10 hearings | 0.1 | 72.50 |
| 06/04/10 | Eve H. Karasik | Meeting with Gary E. Klausner and Gregory K. Jones re status report and projects | 0.0 | 0.00 |
| 06/04/10 | Gregory K. Jones | Meeting with Gary E. Klausner and Eve H. Karasik on all outstanding case issues. | 0.5 | 255.00 |
| 06/04/10 | Gregory K. Jones | Review emails on SEC filings. | 0.2 | 102.00 |
| 06/04/10 | Kendra A. Johnson | Analyze correspondence from G. Jones re submission of pleading in proceedings; finalize and electronically file same | 0.3 | 72.00 |
| 06/07/10 | Gary E. Klausner | Prepare memo re insert for Status Report; revise insert (2x) | 1.0 | 795.00 |
| 06/07/10 | Gary E. Klausner | Revise pleading re insert for Status Report | 0.5 | 397.50 |
| 06/07/10 | Gregory K. Jones | Emails with Gary E. Klausner on pending filings. | 0.2 | 102.00 |
| 06/07/10 | Gregory K. Jones | Confer with Stern on potential amendment to schedules. | 0.2 | 102.00 |
| 06/07/10 | Gregory K. Jones | Prepare status report. | 1.5 | 765.00 |
| 06/07/10 | Joanne B. Stern | Confer with Gregory K. Jones re filing statement. | 0.1 | 24.00 |
| 06/07/10 | Joanne B. Stern | Prepare and e-file Statement re FDIC's Opposition to FTI's Employment Application. | 0.3 | 72.00 |
| 06/08/10 | Eve H. Karasik | Analyze memo from Gary E. Klausner to Board re Committee issue | 0.2 | 145.00 |
| 06/08/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re Bar Date Order/FTI Application | 0.1 | 72.50 |
| 06/08/10 | Gary E. Klausner | Revise pleading re Third Status Report | 1.0 | 795.00 |
| 06/08/10 | Gregory K. Jones | Confer with Gary E. Klausner on status report and interim compensation motion. | 0.2 | 102.00 |
| 06/08/10 | Gregory K. Jones | Prepare status report. | 1.8 | 918.00 |
| 06/09/10 | Eve H. Karasik | Analyze draft Status Report re case | 0.3 | 217.50 |
| 06/09/10 | Gregory K. Jones | Phone conference with Gary E. Klausner on various pending pleadings. | 0.2 | 102.00 |
| 06/09/10 | Gregory K. Jones | Review and revise status report and send to Kiley for review. | 0.4 | 204.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/09/10 | Joanne B. Stern | Exchange emails with Danielle Trujillo re uploading orders. | 0.1 | 24.00 |
| 06/09/10 | Joanne B. Stern | Prepare and upload orders. | 0.2 | 48.00 |
| 06/09/10 | Joanne B. Stern | Telephone conference with Karen at USBC-San Diego re orders. | 0.2 | 48.00 |
| 06/09/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones and Danielle Trujillo re Orders. | 0.2 | 48.00 |
| 06/09/10 | Joanne B. Stern | Prepare revised versions of orders. | 0.9 | 216.00 |
| 06/09/10 | Joanne B. Stern | Telephone conference with Ms. Sellers re copies of schedules for conflicts review for KPMG. | 0.2 | 48.00 |
| 06/09/10 | Joanne B. Stern | Exchange emails with Ms. Sellers re copy of schedules. | 0.1 | 24.00 |
| 06/09/10 | Kendra A. Johnson | Finalize and electronically file pleadings in Imperial proceedings | 0.3 | 72.00 |
| 06/10/10 | Gregory K. Jones | Revise status report and prepare for filing. | 0.8 | 408.00 |
| 06/10/10 | Gregory K. Jones | Phone conference with Kiley on status report. | 0.2 | 102.00 |
| 06/10/10 | Gregory K. Jones | Preparation of three orders to submit to Court. | 1.0 | 510.00 |
| 06/10/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik re copy of Notice of Compliance. | 0.1 | 24.00 |
| 06/10/10 | Joanne B. Stern | Analyze file pleadings re Rabbi Trust. | 0.1 | 24.00 |
| 06/10/10 | Joanne B. Stern | Revise orders re compensation procedures and stipulation re bar date. | 0.9 | 216.00 |
| 06/10/10 | Kendra A. Johnson | Finalize and electronically file documents in Imperial proceedings | 0.3 | 72.00 |
| 06/11/10 | Gregory K. Jones | Finalize and file orders relating to case. | 0.4 | 204.00 |
| 06/14/10 | Gregory K. Jones | Review joint motion with FDIC on escrow account. | 0.2 | 102.00 |
| 06/14/10 | Joanne B. Stern | Telephone conference with Messenger Express re filing Proof of Claim. | 0.3 | 72.00 |
| 06/14/10 | Joanne B. Stern | Exchange emails with Messenger Express re filing Proof of Claim. | 0.2 | 48.00 |
| 06/14/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re filing of Proof of Claim. | 0.2 | 48.00 |
| 06/14/10 | Joanne B. Stern | Prepare Joe Kiley Proof of Claim. | 0.2 | 48.00 |
| 06/14/10 | Joanne B. Stern | Prepare and e-file Order on Bar Date Stipulation. | 0.2 | 48.00 |
| 06/14/10 | Joanne B. Stern | Analyze and download docket and pleadings filed. | 0.2 | 48.00 |
| 06/15/10 | Gary E. Klausner | Analyze pleadings re FDIC response re status conference | 0.5 | 397.50 |
| 06/15/10 | Gregory K. Jones | Review emails relating to negotiations with creditors and other interested parties. | 0.2 | 102.00 |
| 06/15/10 | Gregory K. Jones | Review statement of position filed by FDIC and confer with Gary E. Klausner. | 0.3 | 153.00 |
| 06/15/10 | Joanne B. Stern | Exchange emails with Joe Kiley re pleadings. | 0.3 | 72.00 |
| 06/16/10 | Gregory K. Jones | Research pleadings relating to upcoming hearing. | 0.4 | 204.00 |
| 06/16/10 | Gregory K. Jones | Confer with Gary E. Klausner on FDIC pleadings. | 0.2 | 102.00 |
| 06/16/10 | Gregory K. Jones | Review reply to FDIC supplemental pleading and revise. | 0.3 | 153.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/16/10 | Gregory K. Jones | Confer with Gary E. Klausner on FDIC supplemental pleadings (two). | 0.2 | 102.00 |
| 06/16/10 | Joanne B. Stern | Prepare hearing binder for 6/17/10 hearing. | 0.8 | 192.00 |
| 06/16/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re same. | 0.2 | 48.00 |
| 06/17/10 | Gregory K. Jones | Confer with Gary E. Klausner on results of hearings. | 0.2 | 102.00 |
| 06/18/10 | Gregory K. Jones | Review and revise operating report | 1.0 | 510.00 |
| 06/18/10 | Kendra A. Johnson | Finalize and electronically file motion extending exclusivity period | 0.2 | 48.00 |
| 06/20/10 | Gregory K. Jones | Confer with Kiley on operating report | 0.2 | 102.00 |
| 06/20/10 | Gregory K. Jones | Revise operating report and prepare for filing | 0.5 | 255.00 |
| 06/21/10 | Eve H. Karasik | Confer with Gregory K. Jones re: hearing results | 0.1 | 72.50 |
| 06/21/10 | Gregory K. Jones | Emails with Muchnikoff on 10-Q and May operating report | 0.2 | 102.00 |
| 06/21/10 | Gregory K. Jones | Emails with Kiley on certain issues relating to operating report | 0.1 | 51.00 |
| 06/22/10 | Joanne B. Stern | Revise case calendar | 0.2 | 48.00 |
| 06/22/10 | Joanne B. Stern | Analyze Local Rules re deadlines | 0.2 | 48.00 |
| 06/22/10 | Joanne B. Stern | Prepare and e-file ST&G first fee application | 0.3 | 72.00 |
| 06/23/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik re Rabbi Trust docket and adversary proceeding dates | 0.3 | 72.00 |
| 06/23/10 | Joanne B. Stern | Analyze local adversary proceeding rules | 0.7 | 168.00 |
| 06/23/10 | Joanne B. Stern | Analyze adversary docket and download same | 0.1 | 24.00 |
| 06/24/10 | Gregory K. Jones | Review orders recently entered in case | 0.1 | 51.00 |
| 06/25/10 | Gregory K. Jones | Correspondence with Silver Freedman on operating reports | 0.2 | 102.00 |
| 06/25/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik re dates calendared (3x) | 0.2 | 48.00 |
| 06/25/10 | Joanne B. Stern | Analyze Local Rules re adversary proceedings | 0.5 | 120.00 |
| 06/28/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik re calendared dates | 0.2 | 48.00 |
| 06/29/10 | Gregory K. Jones | Confer with Eve H. Karasik on form of orders | 0.2 | 102.00 |
| 06/29/10 | Gregory K. Jones | Review UST guidelines and memo to Kiley and Sasaki on compliance | 0.3 | 153.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 3.0 | 795.00 | 2,385.00 |
| Eve H. Karasik | Shareholder | 0.8 | 725.00 | 580.00 |
| Gregory K. Jones | Of Counsel | 12.7 | 510.00 | 6,477.00 |
| Kendra A. Johnson | Paralegal | 1.1 | 240.00 | 264.00 |
| Joanne B. Stern | Paralegal | 9.3 | 240.00 | 2,232.00 |
| | | 26.9 | | 11,938.00 |

Fees                                                                                    11,938.00

**SUMMARY FOR 06288-0010: Case Administration**

Total Fees This Invoice                                                                  11,938.00

Amount Due                                                                               11,938.00

**06288-0020: Meetings of and Communications with Creditors**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/01/10 | Gary E. Klausner | Exchange emails with D. Simonds re report to Committee re interviews with investment bankers | 0.3 | 238.50 |
| 06/03/10 | Gary E. Klausner | Telephone conference with D. Simonds re investment banker interviews | 0.2 | 159.00 |
| 06/07/10 | Gary E. Klausner | Prepare memo to client re conversation with Committee counsel | 0.3 | 238.50 |
| 06/07/10 | Gary E. Klausner | Telephone conference with D. Simonds (2x) re status of restructuring and retention of investment banker | 1.2 | 954.00 |
| 06/07/10 | Gregory K. Jones | Review emails relating to implementation of laptops to be reviewed by FDIC. | 0.2 | 102.00 |
| 06/07/10 | Gregory K. Jones | Emails with Committee counsel on transcript. | 0.2 | 102.00 |
| 06/08/10 | Gregory K. Jones | Review memo detailing conference between professionals on various issues. | 0.2 | 102.00 |
| 06/10/10 | Gary E. Klausner | Exchange emails with A. Rusnak re developments with KPMG and Wells Fargo | 0.2 | 159.00 |
| 06/10/10 | Gary E. Klausner | Exchange emails with D. Simonds re Monday conference call | 0.2 | 159.00 |
| 06/10/10 | Gary E. Klausner | Conference call with J. Kiley, A. Rusnak re KPMG; Creditors Committee issues | 0.6 | 477.00 |
| 06/10/10 | Gregory K. Jones | Phone conference with utility on adequate assurance. | 0.2 | 102.00 |
| 06/11/10 | Gary E. Klausner | Analyze correspondence from David Simonds re NOL; stock trading; transaction analysis; KPMG (4x) | 0.5 | 397.50 |
| 06/11/10 | Gary E. Klausner | Prepare correspondence to D. Simonds re NOLS, KPMG; trading order; FDIC (5x) | 0.5 | 397.50 |
| 06/14/10 | Gary E. Klausner | Analyze files and notes and prepare for conference call with Creditors Committee | 0.3 | 238.50 |
| 06/14/10 | Gary E. Klausner | Telephone conference with J. Kiley & A. Rusnak re preparation for Committee call | 0.5 | 397.50 |
| 06/14/10 | Gary E. Klausner | Conference call with Creditors Committee re FDIC; FTI; tax refunds; Committee issues | 1.0 | 795.00 |
| 06/14/10 | Gregory K. Jones | Emails with Committee on auctioneer motion. | 0.2 | 102.00 |
| 06/22/10 | Gary E. Klausner | Prepare correspondence to counsel for Committee re case status | 0.1 | 79.50 |
| 06/22/10 | Gregory K. Jones | Phone conference with equity holders on case status | 0.2 | 102.00 |
| 06/23/10 | Gary E. Klausner | Telephone conference with Committee counsel re status of case and update re FDIC | 0.5 | 397.50 |
| 06/28/10 | Gary E. Klausner | Telephone conference with D. Simonds re Committee issues | 0.5 | 397.50 |
| 06/28/10 | Gregory K. Jones | Emails with Committee on new auctioneer | 0.2 | 102.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/30/10 | Eve H. Karasik | Confer with Gary E. Klausner re committee information request and Union Bank stipulation | 0.1 | 72.50 |
| 06/30/10 | Gary E. Klausner | Telephone conference with Committee counsel re case status | 0.8 | 636.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 7.7 | 795.00 | 6,121.50 |
| Eve H. Karasik | Shareholder | 0.1 | 725.00 | 72.50 |
| Gregory K. Jones | Of Counsel | 1.4 | 510.00 | 714.00 |
| | | 9.2 | | 6,908.00 |

| Fees | | | | 6,908.00 |
|------|--|--|--|----------|

**SUMMARY FOR 06288-0020: Meetings of and Communications with Creditors**

| Total Fees This Invoice | 6,908.00 |
|-------------------------|----------|

| Amount Due | 6,908.00 |
|------------|----------|

**06288-0030: General Business Operations**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/01/10 | Mark S. Wallace | Analyze correspondence from W. Holt re first day stock trading orders | 0.1 | 73.50 |
| 06/01/10 | Mark S. Wallace | Analyze correspondence from G. Klausner re stock trading restrictions | 0.1 | 73.50 |
| 06/01/10 | Mark S. Wallace | Prepare correspondence to G. Klausner re stock trading order | 0.1 | 73.50 |
| 06/01/10 | Mark S. Wallace | Analyze how to proceed re trading restrictions matter | 0.4 | 294.00 |
| 06/01/10 | Mark S. Wallace | Confer with G. Klausner re memo re NOL presentation | 0.2 | 147.00 |
| 06/01/10 | Mark S. Wallace | Research re section 597 issue | 0.6 | 441.00 |
| 06/02/10 | Gary E. Klausner | Prepare correspondence to A. Rusnak and J. Kiley re sharing of information re investment bankers with Committee | 0.2 | 159.00 |
| 06/02/10 | Gary E. Klausner | Confer with Mark S. Wallace re NOL issues and trading order | 0.3 | 238.50 |
| 06/02/10 | Gary E. Klausner | Conference call with J. Kiley, Mark S. Wallace and E&Y to discuss tax and NOL issues | 0.8 | 636.00 |
| 06/02/10 | Gregory K. Jones | Review emails on motion relating to trading of stock. | 0.2 | 102.00 |
| 06/02/10 | Gregory K. Jones | Emails with Gary E. Klausner, Mark S. Wallace and Eve H. Karasik on NOL motion. | 0.2 | 102.00 |
| 06/02/10 | Gregory K. Jones | Meeting with Mark S. Wallace on NOL preservation motion. | 0.2 | 102.00 |
| 06/02/10 | Mark S. Wallace | Analyze correspondence from G. Klausner re trading order | 0.1 | 73.50 |
| 06/02/10 | Mark S. Wallace | Prepare correspondence to G. Klausner re trading order | 0.1 | 73.50 |
| 06/02/10 | Mark S. Wallace | Telephone conference with J. Kiley re trading order and tax data (VM) (2x) | 0.1 | 73.50 |
| 06/02/10 | Mark S. Wallace | Prepare pleading re notice for order limiting stock trading | 1.3 | 955.50 |
| 06/02/10 | Mark S. Wallace | Analyze how to proceed re stock trading order and restructure on bond trading | 0.8 | 588.00 |
| 06/02/10 | Mark S. Wallace | Conference call with R. Fung, L. McCall et al re section 382 matters | 0.5 | 367.50 |
| 06/02/10 | Mark S. Wallace | Telephone conference with L. McCall re tax data (VM) | 0.1 | 73.50 |
| 06/02/10 | Mark S. Wallace | Telephone conference with L. McCall re tax data | 0.2 | 147.00 |
| 06/03/10 | Gary E. Klausner | Confer with E. Karasik re task list and allocation | 0.3 | 238.50 |
| 06/03/10 | Gary E. Klausner | Confer with Eve H. Karasik re NOL issue | 0.2 | 159.00 |
| 06/03/10 | Gregory K. Jones | Prepare motion regarding preservation of NOLs (4.2); confer with Mark S. Wallace on NOL motion (.2). | 4.4 | 2,244.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/03/10 | Mark S. Wallace | Telephone conference with J. Kiley re stock trading motion (VM) | 0.1 | 73.50 |
| 06/03/10 | Mark S. Wallace | Analyze correspondence from A. Ritz re owner shift analysis | 0.3 | 220.50 |
| 06/03/10 | Mark S. Wallace | Analyze how to proceed re owner shift analysis | 0.4 | 294.00 |
| 06/03/10 | Mark S. Wallace | Telephone conference with J. Kiley re E&Y tax inquiries (VM) | 0.1 | 73.50 |
| 06/03/10 | Mark S. Wallace | Analyze section 382 owner shift rules | 1.4 | 1,029.00 |
| 06/03/10 | Mark S. Wallace | Telephone conference with J. Kiley re stock transfer data (VM) | 0.1 | 73.50 |
| 06/03/10 | Mark S. Wallace | Analyze how to proceed ire stock transfer data | 0.6 | 441.00 |
| 06/03/10 | Mark S. Wallace | Analyze correspondence from J. Pomerance re transaction documents | 0.2 | 147.00 |
| 06/03/10 | Mark S. Wallace | Analyze correspondence from J. Pomerance re definition re cash flow note and security agreement | 0.2 | 147.00 |
| 06/03/10 | Mark S. Wallace | Analyze correspondence from G. Jones re NOL motion | 0.1 | 73.50 |
| 06/04/10 | Gary E. Klausner | Analyze correspondence from A. Rusnak, Mark S. Wallace, J. Kirkland re obtaining report on stock transfers (4x) | 0.4 | 318.00 |
| 06/04/10 | Gary E. Klausner | Confer with Eve H. Karasik and Gregory K. Jones re task list and allocation | 0.5 | 397.50 |
| 06/04/10 | Gary E. Klausner | Exchange emails with J. Isaacs re FDIC issues - laptop; tax reserve stipulation (2x) | 0.4 | 318.00 |
| 06/04/10 | Gregory K. Jones | Confer with Mark S. Wallace on revisisons to NOL motion. | 0.2 | 102.00 |
| 06/04/10 | Gregory K. Jones | Review new facts in NOL motion. | 0.2 | 102.00 |
| 06/04/10 | Gregory K. Jones | Research relating to NOL motion. | 0.2 | 102.00 |
| 06/04/10 | Gregory K. Jones | Emails with Rusnak on status report and insider compensation. | 0.2 | 102.00 |
| 06/04/10 | Mark S. Wallace | Prepare pleading re motion for order restricting stock trading | 2.8 | 2,058.00 |
| 06/04/10 | Mark S. Wallace | Prepare correspondence to J. Kirkland re stock data | 0.2 | 147.00 |
| 06/04/10 | Mark S. Wallace | Analyze correspondence from A. Rusnak re disclosure of stock ownership information | 0.2 | 147.00 |
| 06/04/10 | Mark S. Wallace | Analyze correspondence from A. Rusnak re large stockholders and holdings of Rabbi trust | 0.2 | 147.00 |
| 06/04/10 | Mark S. Wallace | Prepare correspondence to A. Rusnak re provisions re disclosure of stock data | 0.1 | 73.50 |
| 06/04/10 | Mark S. Wallace | Analyze correspondence from J. Kirkland re tax data requested by E&Y | 0.2 | 147.00 |
| 06/04/10 | Mark S. Wallace | Analyze section 382 rules re Rabbi trusts | 0.8 | 588.00 |
| 06/04/10 | Mark S. Wallace | Analyze correspondence from J. Kirkland re section 382 data | 1.0 | 735.00 |
| 06/04/10 | Mark S. Wallace | Analyze correspondence from M. Rousseaure ICB stock | 0.2 | 147.00 |
| 06/04/10 | Mark S. Wallace | Analyze correspondence from J. Kirkland re issued and outstanding stock | 0.2 | 147.00 |
| 06/04/10 | Mark S. Wallace | Analyze correspondence from J. Kirkland re stock data | 0.1 | 73.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/04/10 | Mark S. Wallace | Analyze documents re ICB capital stock | 0.3 | 220.50 |
| 06/04/10 | Mark S. Wallace | Analyze correspondence from A. Ritz re stock ownership data | 0.2 | 147.00 |
| 06/04/10 | Mark S. Wallace | Analyze substantial equityholder definition | 0.6 | 441.00 |
| 06/04/10 | Mark S. Wallace | Prepare correspondence to A. Ritz re substantial equithyolder matter | 0.2 | 147.00 |
| 06/04/10 | Mark S. Wallace | Analyze correspondence from A. Ritz re section 382 matter | 0.2 | 147.00 |
| 06/04/10 | Mark S. Wallace | Prepare correspondence to L. McCall re motion for stock trading order | 0.3 | 220.50 |
| 06/04/10 | Mark S. Wallace | Analyze correspondence to C. Scher re stock data | 0.2 | 147.00 |
| 06/04/10 | Mark S. Wallace | Prepare correspondence to A. Ritz re Haligowski stock holdings | 0.1 | 73.50 |
| 06/04/10 | Mark S. Wallace | Prepare correspondence to J. Kiley re section 382 analysis | 0.2 | 147.00 |
| 06/04/10 | Mark S. Wallace | Analyze correspondence from A. Rusnak re stock data | 0.2 | 147.00 |
| 06/04/10 | Mark S. Wallace | Analyze correspondence from J. Kiley re Amster holdings | 0.1 | 73.50 |
| 06/04/10 | Mark S. Wallace | Analyze correspondence from J. Kirkland re stock ownership information | 0.2 | 147.00 |
| 06/06/10 | Mark S. Wallace | Analyze correspondence from J. Kirkland re stockholder data | 0.2 | 147.00 |
| 06/07/10 | Gary E. Klausner | Prepare correspondence to A. Rusnak and J. Kiley re Committee conference call | 0.2 | 159.00 |
| 06/07/10 | Gary E. Klausner | Prepare correspondence to P. Fishman requesting approval from Houlihan | 0.1 | 79.50 |
| 06/07/10 | Gary E. Klausner | Analyze correspondence from A. Rusnak re turning over laptop to FDIC | 0.2 | 159.00 |
| 06/07/10 | Gary E. Klausner | Exchange emails with A. Rusnak re co-location sites | 0.2 | 159.00 |
| 06/07/10 | Gary E. Klausner | Telephone conference with A. Rusnak re collocation sites | 0.2 | 159.00 |
| 06/07/10 | Gary E. Klausner | Confer with Whitman L. Holt re FDIC - tax dispute | 0.3 | 238.50 |
| 06/07/10 | Mark S. Wallace | Analyze correspondence from J. Kiley re Amster Holdings | 0.2 | 147.00 |
| 06/07/10 | Mark S. Wallace | Telephone conference with L. McCall re motion for stock trading order | 0.1 | 73.50 |
| 06/07/10 | Mark S. Wallace | Revise pleading re order re stock trading | 0.4 | 294.00 |
| 06/07/10 | Mark S. Wallace | Revise pleading re motion for stock trading order | 0.6 | 441.00 |
| 06/07/10 | Mark S. Wallace | Prepare correspondence to L. McCall re motion for stock trading order | 0.3 | 220.50 |
| 06/07/10 | Mark S. Wallace | Telephone conference with L. McCall re debtor NOLs | 0.1 | 73.50 |
| 06/07/10 | Mark S. Wallace | Analyze how to proceed re retroactive effect of trading order | 0.7 | 514.50 |
| 06/07/10 | Mark S. Wallace | Analyze correspondence from L. McCall re NOL matter | 0.1 | 73.50 |
| 06/07/10 | Mark S. Wallace | Research re five percent shareholder rules | 0.6 | 441.00 |
| 06/08/10 | Gary E. Klausner | Revise memo to board re meeting with D. Simonds (2x) | 0.4 | 318.00 |
| 06/08/10 | Gary E. Klausner | Revise memo re insert for Status Report (2x) | 0.6 | 477.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/08/10 | Gary E. Klausner | Prepare correspondence to D. Muchnicoff re SEC issues | 0.1 | 79.50 |
| 06/08/10 | Gary E. Klausner | Telephone conference with D. Muchnicoff re SEC issues | 0.2 | 159.00 |
| 06/08/10 | Gary E. Klausner | Telephone conference with A. Rusnak and J. Kiley re retention of KPMG; tax issues; FDIC issues | 0.6 | 477.00 |
| 06/08/10 | Gregory K. Jones | Prepare third insider compensation request. | 0.5 | 255.00 |
| 06/08/10 | Mark S. Wallace | Analyze correspondence from A. Ritz re section 382 matter | 0.2 | 147.00 |
| 06/08/10 | Mark S. Wallace | Prepare correspondence to A. Ritz re section 382 matter | 0.2 | 147.00 |
| 06/09/10 | Gary E. Klausner | Confer with  Gregory K. Jones re preparation of (1) reply re exclusivity; (2) status report; (3) order re fees; (4) insider request | 0.3 | 238.50 |
| 06/09/10 | Gary E. Klausner | Telephone conference with A. Rusnak re Wells Fargo's interest in Imperial | 0.2 | 159.00 |
| 06/09/10 | Mark S. Wallace | Analyze correspondence from J. Kiley re stock holding data | 0.2 | 147.00 |
| 06/09/10 | Mark S. Wallace | Prepare correspondence to J. Kiley re stock holding data | 0.1 | 73.50 |
| 06/09/10 | Mark S. Wallace | Analyze correspondence from M. O'Donnell re stock holding data | 0.2 | 147.00 |
| 06/09/10 | Mark S. Wallace | Prepare correspondence to A. Ritz re stock holding data | 0.2 | 147.00 |
| 06/10/10 | Gregory K. Jones | Prepare third application for insider compensation and supporting documents. | 4.2 | 2,142.00 |
| 06/10/10 | Gregory K. Jones | Review and revise application for insider compensation and prepare for filing with Court. | 1.5 | 765.00 |
| 06/10/10 | Mark S. Wallace | Analyze correspondence from G. Klausner re trading order motion | 0.1 | 73.50 |
| 06/10/10 | Mark S. Wallace | Prepare correspondence to G. Klausner re trading order motions | 0.1 | 73.50 |
| 06/10/10 | Mark S. Wallace | Analyze documents re stock holding data | 0.3 | 220.50 |
| 06/10/10 | Mark S. Wallace | Analyze correspondence from G. Klausner re NOL matter | 0.1 | 73.50 |
| 06/10/10 | Mark S. Wallace | Analyze documents re section 382 owner shift analysis | 2.6 | 1,911.00 |
| 06/10/10 | Mark S. Wallace | Prepare correspondence to A. Ritz re section 382 analysis | 0.2 | 147.00 |
| 06/10/10 | Mark S. Wallace | Analyze correspondence from A. Ritz re section 382 analysis | 0.2 | 147.00 |
| 06/10/10 | Mark S. Wallace | Prepare correspondence to J. Kiley re stock ownership matter | 0.2 | 147.00 |
| 06/10/10 | Mark S. Wallace | Analyze correspondence from A. Rusnak re Hiligorwiski stock ownership | 0.1 | 73.50 |
| 06/10/10 | Mark S. Wallace | Telephone conference with G. Klausner re E&Y analysis of owner shift | 0.1 | 73.50 |
| 06/10/10 | Mark S. Wallace | Prepare correspondence to A. Ritz re section 382 analysis | 0.2 | 147.00 |
| 06/10/10 | Mark S. Wallace | Analyze correspondence from A. Ritz re section 382 analysis | 0.2 | 147.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/11/10 | Gary E. Klausner | Analyze memo re Section 382 analysis re NOL | 0.2 | 159.00 |
| 06/14/10 | Gary E. Klausner | Telephone conference with attorney for Union Bank re Rabbi Trust | 0.2 | 159.00 |
| 06/14/10 | Gary E. Klausner | Prepare correspondence to client re update re Rabbi Trust | 0.2 | 159.00 |
| 06/14/10 | Gary E. Klausner | Exchange emails with J. Isaacs re tax escrow stipulation | 0.2 | 159.00 |
| 06/14/10 | Gary E. Klausner | Conference call with M. Wallace re NOL issues | 0.3 | 238.50 |
| 06/14/10 | Gary E. Klausner | Telephone conference with J. Isaacs re FDIC stipulation | 0.3 | 238.50 |
| 06/14/10 | Gary E. Klausner | Review and revise Mark S. Wallace memo re NOLs | 0.8 | 636.00 |
| 06/14/10 | Gary E. Klausner | Exchange emails with J. Isaacs re tax escrow stipulation | 0.3 | 238.50 |
| 06/14/10 | Mark S. Wallace | Analyze correspondence from A. Rusnak re section 382 matter | 0.2 | 147.00 |
| 06/14/10 | Mark S. Wallace | Analyze correspondence from A. Ritz re Haligowski holdings | 0.1 | 73.50 |
| 06/14/10 | Mark S. Wallace | Analyze correspondence from J. Kiley re rabbi trust stock holding | 0.1 | 73.50 |
| 06/14/10 | Mark S. Wallace | Analyze correspondence from J. Kiley re holding of SERP | 0.1 | 73.50 |
| 06/14/10 | Mark S. Wallace | Analyze correspondence from A. Ritz re Haligowski stock holdings | 0.2 | 147.00 |
| 06/14/10 | Mark S. Wallace | Prepare correspondence to A. Ritz re section 382 analysis | 0.2 | 147.00 |
| 06/14/10 | Mark S. Wallace | Analyze correspondence from A. Ritz re owner shift analysis | 0.2 | 147.00 |
| 06/14/10 | Mark S. Wallace | Analyze documents re section 382 analysis | 1.4 | 1,029.00 |
| 06/14/10 | Mark S. Wallace | Research re section 269 rules | 1.2 | 882.00 |
| 06/14/10 | Mark S. Wallace | Prepare memo to client re of NOLs | 2.7 | 1,984.50 |
| 06/14/10 | Mark S. Wallace | Prepare correspondence to G. Jones re stock trading | 0.1 | 73.50 |
| 06/14/10 | Mark S. Wallace | Analyze correspondence from D. Simonds re Bradley matter | 0.1 | 73.50 |
| 06/15/10 | Gary E. Klausner | Exchange emails with A. Rusnak re FDIC issues and re Thursday hearing | 0.3 | 238.50 |
| 06/15/10 | Gary E. Klausner | Telephone conference with A. Rusnak re discussion with FDIC | 0.2 | 159.00 |
| 06/15/10 | Gary E. Klausner | Review and revise tax memo re NOLs a nd confer with Mark S. Wallace | 0.5 | 397.50 |
| 06/15/10 | Gary E. Klausner | Telephone conference with J. Kiley re 2008 tax refund | 0.2 | 159.00 |
| 06/15/10 | Gary E. Klausner | Telephone conference with J. Isaacs re FDIC stipulation | 0.8 | 636.00 |
| 06/15/10 | Gary E. Klausner | Prepare correspondence to client re NOLs | 0.2 | 159.00 |
| 06/15/10 | Mark S. Wallace | Confer with G. Klausner re tax memo | 0.1 | 73.50 |
| 06/15/10 | Mark S. Wallace | Analyze correspondence from G. Jones re stock trading order | 0.1 | 73.50 |
| 06/15/10 | Mark S. Wallace | Revise memo re NOL preservation | 0.8 | 588.00 |
| 06/15/10 | Mark S. Wallace | Analyze revised section 382 rules to IRS notices | 0.9 | 661.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/16/10 | Gary E. Klausner | Exchange emails with A. Rusnak, J. Kiley and H. Mayuga re recent FDIC pleadings and board call | 0.2 | 159.00 |
| 06/16/10 | Gary E. Klausner | Prepare correspondence to J. Isaacs re recent pleading by FDIC | 0.2 | 159.00 |
| 06/16/10 | Gary E. Klausner | Analyze correspondence from J. Isaacs re recent pleading by FDIC | 0.1 | 79.50 |
| 06/16/10 | Mark S. Wallace | Analyze correspondence from G. Jones re stock trading order | 0.1 | 73.50 |
| 06/16/10 | Mark S. Wallace | Analyze business continuation rules | 1.7 | 1,249.50 |
| 06/18/10 | Gary E. Klausner | Exchange emails with A. Rusnak re board meeting | 0.2 | 159.00 |
| 06/21/10 | Eve H. Karasik | Confer with Gary E. Klausner re status | 0.2 | 145.00 |
| 06/21/10 | Eve H. Karasik | Confer with Gary E. Klausner re: R.T. Response | 0.1 | 72.50 |
| 06/21/10 | Gary E. Klausner | Prepare for and attend conference call with ICBI board to discuss FDIC, FTI, court hearings and status | 1.5 | 1,192.50 |
| 06/21/10 | Gregory K. Jones | Emails and call with O'Donnell on Integra contracts | 0.2 | 102.00 |
| 06/21/10 | Mark S. Wallace | Revise pleading re section 382 trading order | 0.8 | 588.00 |
| 06/21/10 | Mark S. Wallace | Research re section 382 regulations re stock ownership | 1.3 | 955.50 |
| 06/22/10 | Gary E. Klausner | Exchange emails with A. Rusnak re Section 365(0) issues | 0.2 | 159.00 |
| 06/22/10 | Gary E. Klausner | Telephone conference with J. Isaacs re FDIC stipulation | 0.2 | 159.00 |
| 06/22/10 | Gary E. Klausner | Prepare correspondence to J. Kiley re FDIC stipulation | 0.1 | 79.50 |
| 06/22/10 | Gregory K. Jones | Review Integra contracts and emails with in-house Integra attorney | 0.2 | 102.00 |
| 06/23/10 | Mark S. Wallace | Prepare correspondence to G. Jones re stock trading order | 0.1 | 73.50 |
| 06/23/10 | Mark S. Wallace | Prepare correspondence to G. Klausner re stock trading order | 0.1 | 73.50 |
| 06/23/10 | Mark S. Wallace | Revise pleading re stock trading order | 0.4 | 294.00 |
| 06/23/10 | Mark S. Wallace | Revise pleading re motion for stock trading order | 1.2 | 882.00 |
| 06/23/10 | Mark S. Wallace | Prepare correspondence to exhibits to stock trading order | 0.8 | 588.00 |
| 06/23/10 | Mark S. Wallace | Revise pleading re Kiley declaration | 0.4 | 294.00 |
| 06/23/10 | Mark S. Wallace | Prepare correspondence to J. Kiley and A. Rusnak re motion to limit stock trading | 0.3 | 220.50 |
| 06/24/10 | Mark S. Wallace | Analyze correspondence from A. Rusnak re Prudential Lines motion | 0.2 | 147.00 |
| 06/24/10 | Mark S. Wallace | Analyze correspondence from G. Klausner re Prudential Lines interest | 0.1 | 73.50 |
| 06/24/10 | Mark S. Wallace | Prepare correspondence to A. Rusnak re A. Ritz declaration | 0.3 | 220.50 |
| 06/24/10 | Mark S. Wallace | Analyze correspondence from A. Rusnak re how to proceed re motion | 0.1 | 73.50 |
| 06/24/10 | Mark S. Wallace | Analyze correspondence from G. Klausner re motion re stock trading | 0.1 | 73.50 |
| 06/24/10 | Mark S. Wallace | Prepare correspondence to A. Rusnak re Prudential Lines motion | 0.1 | 73.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/24/10 | Mark S. Wallace | Analyze section 382 exempt transfers | 0.5 | 367.50 |
| 06/26/10 | Gary E. Klausner | Exchange emails with Eve H. Karasik re surrender of life insurance | 0.2 | 159.00 |
| 06/28/10 | Gary E. Klausner | Prepare agenda for board meeting | 0.3 | 238.50 |
| 06/28/10 | Gary E. Klausner | Review and revise agenda for board meeting | 0.2 | 159.00 |
| 06/28/10 | Gary E. Klausner | Telephone conference with A. Rusnak re preparation for board meeting | 0.5 | 397.50 |
| 06/28/10 | Gary E. Klausner | Review and revise agenda for board meeting (3x) | 0.6 | 477.00 |
| 06/28/10 | Mark S. Wallace | Revise pleading re motion for stock trading order | 0.6 | 441.00 |
| 06/28/10 | Mark S. Wallace | Research re relevance of extent of owner shift re Prudential Lines motion | 0.7 | 514.50 |
| 06/29/10 | Gary E. Klausner | Analyze documents re FDIC pleadings, claims docket and various memos to prepare for board meeting | 1.0 | 795.00 |
| 06/29/10 | Gary E. Klausner | Attend meeting with ICBI board to discuss Chapter 11 case; plan; FDIC issues; Committee issues | 5.5 | 4,372.50 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 22.4 | 795.00 | 17,808.00 |
| Eve H. Karasik | Shareholder | 0.3 | 725.00 | 217.50 |
| Mark S. Wallace | Of Counsel | 44.2 | 735.00 | 32,487.00 |
| Gregory K. Jones | Of Counsel | 12.4 | 510.00 | 6,324.00 |
| | | 79.3 | | 56,836.50 |

| | | | | |
|---|---|---|---|---|
| Fees | | | | 56,836.50 |

**SUMMARY FOR 06288-0030: General Business Operations**

| | |
|---|---|
| Total Fees This Invoice | 56,836.50 |
| Amount Due | 56,836.50 |

**06288-0040: Fee/Employment Applications**

## TIME DETAIL

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/01/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re: auctioneer application | 0.1 | 72.50 |
| 06/01/10 | Gary E. Klausner | Analyze correspondence from Houlihan with promotional materials | 0.3 | 238.50 |
| 06/01/10 | Gary E. Klausner | Prepare correspondence to board re Houlihan materials | 0.1 | 79.50 |
| 06/01/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones re employment of auctioneer application | 0.3 | 238.50 |
| 06/01/10 | Gary E. Klausner | Analyze pleadings re Committee's supplemental application to retain FTI and declaration of C. Nelson | 0.3 | 238.50 |
| 06/01/10 | Gary E. Klausner | Prepare for and attend telephone interview with Houlihan and follow-up with board | 2.3 | 1,828.50 |
| 06/01/10 | Gary E. Klausner | Prepare correspondence to ICBI board re Houlihan NOL analysis | 0.2 | 159.00 |
| 06/01/10 | Gregory K. Jones | Review local rules on auctioneer applications. | 0.3 | 153.00 |
| 06/01/10 | Gregory K. Jones | Emails with Bradley on expense estimate. | 0.2 | 102.00 |
| 06/02/10 | Gregory K. Jones | Review documents relating to potential Houlihan retention. | 0.2 | 102.00 |
| 06/03/10 | Eve H. Karasik | Confer with Gregory K. Jones re interim compensation motion status | 0.1 | 72.50 |
| 06/03/10 | Gregory K. Jones | Emails with Eve H. Karasik and Gary E. Klausner on interim compensation motion. | 0.2 | 102.00 |
| 06/04/10 | Gary E. Klausner | Analyze pleadings re FDIC's opposition to employment of FTI; confer with Gregory K. Jones re same and forward to client | 0.4 | 318.00 |
| 06/04/10 | Gary E. Klausner | Revise pleading re response to FDIC objection to FTI | 0.2 | 159.00 |
| 06/04/10 | Gary E. Klausner | Exchange emails with A. Rusnak re investment bankers | 0.2 | 159.00 |
| 06/04/10 | Gregory K. Jones | Prepare declaration and exhibits in support of interim compensation motion. | 1.0 | 510.00 |
| 06/04/10 | Gregory K. Jones | Review FDIC opposition to FTI employment and confer with Gary E. Klausner. | 0.3 | 153.00 |
| 06/04/10 | Gregory K. Jones | Prepare statement in response to FDIC opposition to FTI employment. | 0.5 | 255.00 |
| 06/07/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones re response to FDIC-R objection to FTI | 0.2 | 159.00 |
| 06/07/10 | Gary E. Klausner | Prepare correspondence to client re employment of investment bankers | 0.2 | 159.00 |
| 06/07/10 | Gregory K. Jones | Revise reply to FDIC statement on FTI and prepare for filing. | 0.4 | 204.00 |
| 06/07/10 | Gregory K. Jones | Review expense projection from Bradley. | 0.2 | 102.00 |
| 06/07/10 | Gregory K. Jones | Phone conference with O'Donnell on Bradley contract. | 0.2 | 102.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/08/10 | Eve H. Karasik | Confer with Gregory K. Jones re: interim compensation ruling | 0.1 | 72.50 |
| 06/08/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to A. Rusnak, et al, re interim compensation ruling | 0.1 | 72.50 |
| 06/08/10 | Gary E. Klausner | Analyze correspondence from Gregory K. Jones re professional fee motion | 0.1 | 79.50 |
| 06/08/10 | Gary E. Klausner | Prepare correspondence to all professionals re monthly fee procedure | 0.2 | 159.00 |
| 06/08/10 | Gary E. Klausner | Prepare correspondence to D. Simonds re monthly fee procedure | 0.1 | 79.50 |
| 06/08/10 | Gary E. Klausner | Telephone conference with P. Fishman of Houlihan | 0.2 | 159.00 |
| 06/08/10 | Gary E. Klausner | Telephone conference with M. McTigue of Structured Capital | 0.2 | 159.00 |
| 06/08/10 | Gary E. Klausner | Prepare correspondence to Steve Varner of A&M | 0.1 | 79.50 |
| 06/08/10 | Gregory K. Jones | Review tentative ruling and confer with Gary E. Klausner and Committee counsel on interim compensation motion. | 0.3 | 153.00 |
| 06/08/10 | Gregory K. Jones | Review comments to FTI employment application. | 0.2 | 102.00 |
| 06/08/10 | Gregory K. Jones | Emails and phone conferences with O'Donnell on auctioneer motion. | 0.4 | 204.00 |
| 06/09/10 | Eve H. Karasik | Analyze Committee Motion to Shorten Time on FTI Employment Application | 0.2 | 145.00 |
| 06/09/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re insider compensation report | 0.1 | 72.50 |
| 06/09/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re KPMG employment | 0.1 | 72.50 |
| 06/09/10 | Gary E. Klausner | Revise pleading re order re professional fees | 0.2 | 159.00 |
| 06/09/10 | Gary E. Klausner | Analyze documents re May billing statements | 0.3 | 238.50 |
| 06/09/10 | Gary E. Klausner | Prepare documents re May statement | 0.2 | 159.00 |
| 06/09/10 | Gary E. Klausner | Analyze pleadings re Committee's Ex Parte Application to shorten time re FTI | 0.2 | 159.00 |
| 06/09/10 | Gary E. Klausner | Analyze documents re KPMG's proposed retention | 0.4 | 318.00 |
| 06/09/10 | Gregory K. Jones | Prepare interim compensation order. | 0.7 | 357.00 |
| 06/09/10 | Gregory K. Jones | Phone conference with Rusnak on insider compensation motion. | 0.2 | 102.00 |
| 06/09/10 | Gregory K. Jones | Emails with KPMG on employment application. | 0.2 | 102.00 |
| 06/09/10 | Gregory K. Jones | Prepare Rusnak insider compensation application. | 0.3 | 153.00 |
| 06/10/10 | Eve H. Karasik | Confer with Gregory K. Jones re insider compensation filing | 0.1 | 72.50 |
| 06/10/10 | Eve H. Karasik | Confer with Gary E. Klausner re: KPMG employment | 0.2 | 145.00 |
| 06/10/10 | Gary E. Klausner | Telephone conference with D. Simonds re exclusivity and FTI issues | 0.3 | 238.50 |
| 06/10/10 | Gary E. Klausner | Analyze correspondence from KPMG re revised engagement agreement | 0.2 | 159.00 |
| 06/10/10 | Gary E. Klausner | Analyze documents re A. Rusnak time records | 0.2 | 159.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/10/10 | Gary E. Klausner | Revise pleading re revised memo re A. Rusnak's employment | 0.3 | 238.50 |
| 06/10/10 | Gary E. Klausner | Review and revise KPMG engagement agreement | 1.2 | 954.00 |
| 06/10/10 | Gregory K. Jones | Review Bradley application. | 0.4 | 204.00 |
| 06/10/10 | Gregory K. Jones | Prepare order employing Bradley. | 0.5 | 255.00 |
| 06/10/10 | Gregory K. Jones | Review order on FTI hearing date. | 0.2 | 102.00 |
| 06/10/10 | Gregory K. Jones | Final review of Bradley application and send to UST. | 0.5 | 255.00 |
| 06/11/10 | Gary E. Klausner | Telephone conference with R. Chance re employment of KPMG | 0.2 | 159.00 |
| 06/14/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones re employment of broker | 0.2 | 159.00 |
| 06/14/10 | Gary E. Klausner | Analyze memo re fee schedule re payment of professional fees | 0.2 | 159.00 |
| 06/15/10 | Gary E. Klausner | Review and revise KPMG engagement letter | 0.3 | 238.50 |
| 06/15/10 | Gary E. Klausner | Telephone conference with G. Haligowski re engagement of KPMG | 0.2 | 159.00 |
| 06/15/10 | Gregory K. Jones | Emails with Rusnak on Bradley application. | 0.2 | 102.00 |
| 06/16/10 | Gary E. Klausner | Review and revise KPMG engagement letter | 0.3 | 238.50 |
| 06/16/10 | Gary E. Klausner | Exchange emails with Rick Chance re employment of KPMG (3x) | 0.6 | 477.00 |
| 06/16/10 | Gary E. Klausner | Exchange emails with R. Chance re KPMG engagement | 0.3 | 238.50 |
| 06/16/10 | Gary E. Klausner | Conference call with KPMG re engagement agreement | 1.0 | 795.00 |
| 06/16/10 | Gary E. Klausner | Prepare correspondence to Kiley and Rusnak re KPMG | 0.2 | 159.00 |
| 06/16/10 | Gregory K. Jones | Emails with Gary E. Klausner and Committee on interim fee procedures. | 0.2 | 102.00 |
| 06/16/10 | Gregory K. Jones | Review emails regarding KPMG employment and confer with Gary E. Klausner. | 0.3 | 153.00 |
| 06/17/10 | Gregory K. Jones | Review objection to Bradley application. | 0.3 | 153.00 |
| 06/17/10 | Gregory K. Jones | Confer with client on revisions to Bradley employment agreement. | 0.2 | 102.00 |
| 06/17/10 | Gregory K. Jones | Prepare KPMG employment application and related pleadings. | 1.5 | 765.00 |
| 06/18/10 | Gregory K. Jones | Phone conferences with Bradley on engagement agreement (two) | 0.3 | 153.00 |
| 06/18/10 | Gregory K. Jones | Phone conferences with client on alternative auctioneer (three) | 0.3 | 153.00 |
| 06/18/10 | Gregory K. Jones | Emails with Padien on Fischer employment | 0.2 | 102.00 |
| 06/18/10 | Gregory K. Jones | Review and revise KPMG employment application | 0.8 | 408.00 |
| 06/21/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re status of KPMG employment and FDIC Stipulation | 0.1 | 72.50 |
| 06/21/10 | Gregory K. Jones | Emails to and from professionals on monthly statements | 0.3 | 153.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/21/10 | Gregory K. Jones | Research issues relating to investment banker employment and prepare memo to Gary E. Klausner | 0.8 | 408.00 |
| 06/21/10 | Gregory K. Jones | Phone conference with Ameris and Muchnikoff on fee application procedure | 0.2 | 102.00 |
| 06/22/10 | Eve H. Karasik | Analyze interim compensation request draft | 0.2 | 145.00 |
| 06/22/10 | Eve H. Karasik | Confer with Gregory K. Jones re interim compensation request draft | 0.1 | 72.50 |
| 06/22/10 | Gregory K. Jones | Prepare first monthly fee application | 1.5 | 765.00 |
| 06/22/10 | Gregory K. Jones | Confer with Gary E. Klausner and Eve H. Karasik on monthly fee application | 0.1 | 51.00 |
| 06/22/10 | Gregory K. Jones | Numerous emails with Padien on monthly applications and service | 0.2 | 102.00 |
| 06/22/10 | Joanne B. Stern | Analyze order re compensation procedures | 0.2 | 48.00 |
| 06/22/10 | Joanne B. Stern | Prepare service list re fee parties | 0.1 | 24.00 |
| 06/23/10 | Eve H. Karasik | Confer with Gary E. Klausner re KPMG employment | 0.1 | 72.50 |
| 06/23/10 | Gary E. Klausner | Analyze correspondence from KPMG re retention | 0.2 | 159.00 |
| 06/23/10 | Gary E. Klausner | Exchange emails with R. Chance re KPMG engagement | 0.2 | 159.00 |
| 06/23/10 | Gary E. Klausner | Exchange emails with A. Rusnak re KPMG engagement | 0.2 | 159.00 |
| 06/23/10 | Gary E. Klausner | Analyze documents re KPMG's revised engagement letter | 0.3 | 238.50 |
| 06/23/10 | Gary E. Klausner | Conference call with KPMG re engagement | 0.8 | 636.00 |
| 06/23/10 | Gregory K. Jones | Emails with Padien on orders and auctioneer motion | 0.2 | 102.00 |
| 06/24/10 | Gary E. Klausner | Analyze documents re revised KPMG engagement agreement | 0.2 | 159.00 |
| 06/24/10 | Gary E. Klausner | Analyze documents re Structured Capital engagement agreement | 0.3 | 238.50 |
| 06/24/10 | Gary E. Klausner | Conference call with A. Rusnak and G. Haligowski re Structured Capital | 0.5 | 397.50 |
| 06/28/10 | Gregory K. Jones | Prepare Fischer application to employ and supporting pleadings | 1.2 | 612.00 |
| 06/28/10 | Gregory K. Jones | Phone conference with Bloom on auction of personal property | 0.2 | 102.00 |
| 06/30/10 | Gary E. Klausner | Telephone conference with R. Chance re KPMG engagement and Section 365(o) issues | 0.3 | 238.50 |
| 06/30/10 | Gregory K. Jones | Finalize Fischer application and order and send to UST | 1.0 | 510.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 15.6 | 795.00 | 12,402.00 |
| Eve H. Karasik | Shareholder | 1.6 | 725.00 | 1,160.00 |
| Gregory K. Jones | Of Counsel | 17.4 | 510.00 | 8,874.00 |
| Joanne B. Stern | Paralegal | 0.3 | 240.00 | 72.00 |

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
|      |       | 34.9 |      | 22,508.00 |
| Fees |       |      |      | <u>22,508.00</u> |

**SUMMARY FOR 06288-0040: Fee/Employment Applications**

| | | |
|---|---|---|
| Total Fees This Invoice | | <u>22,508.00</u> |
| Amount Due | | <u>22,508.00</u> |

**06288-0050: Fee/Employment Objections**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/04/10 | Eve H. Karasik | Analyze FDIC objection to FTI employment and confer with Gary E. Klausner re same | 0.3 | 217.50 |
| 06/04/10 | Eve H. Karasik | Revise draft Statement re FDIC Opposition to FTI employment | 0.2 | 145.00 |
| 06/04/10 | Eve H. Karasik | Analyze Cynthia Nelson Declaration re FTI employment | 0.2 | 145.00 |
| 06/09/10 | Gregory K. Jones | Review motion for order shortening time on FTI employment application. | 0.2 | 102.00 |
| 06/16/10 | Gary E. Klausner | Prepare pleading re Debtor's response to FDIC Statement re conversion and sec. 365 | 1.0 | 795.00 |
| 06/16/10 | Gary E. Klausner | Review and revise response to FDIC's request to convert to Chapter 7 | 0.3 | 238.50 |
| 06/22/10 | Eve H. Karasik | Analyze D. Simmonds letter re FTI employment | 0.1 | 72.50 |
| 06/22/10 | Gary E. Klausner | Analyze pleadings re proposed order re FTI retention | 0.2 | 159.00 |
| 06/22/10 | Gregory K. Jones | Review Simonds letter on FTI application | 0.1 | 51.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 1.5 | 795.00 | 1,192.50 |
| Eve H. Karasik | Shareholder | 0.8 | 725.00 | 580.00 |
| Gregory K. Jones | Of Counsel | 0.3 | 510.00 | 153.00 |
| | | 2.6 | | 1,925.50 |

| | | |
|---|---|---|
| Fees | | 1,925.50 |

**SUMMARY FOR 06288-0050: Fee/Employment Objections**

| | |
|---|---|
| Total Fees This Invoice | 1,925.50 |
| Amount Due | 1,925.50 |

**06288-0070: Claims Administration and Objections**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/01/10 | Gregory K. Jones | Review and revise stipulation and motion regarding master proof of claim to be filed by indenture trustees. | 0.7 | 357.00 |
| 06/03/10 | Gregory K. Jones | Emails with Padien on filing of bar date stipulation and motion. | 0.2 | 102.00 |
| 06/03/10 | Gregory K. Jones | Review BONY proof of claim. | 0.2 | 102.00 |
| 06/03/10 | Gregory K. Jones | Review proofs of claim filed in case. | 0.2 | 102.00 |
| 06/04/10 | Eve H. Karasik | Confer with Gregory K. Jones and Gary E. Klausner re: Proof of Claim Stipulation with IT | 0.1 | 72.50 |
| 06/04/10 | Gregory K. Jones | Prepare order on stipulation to amend bar date order. | 0.4 | 204.00 |
| 06/04/10 | Gregory K. Jones | Review and revise stipulation and ex parte motion to amend bar date and prepare for filing. | 0.7 | 357.00 |
| 06/04/10 | Gregory K. Jones | Review proofs of claim filed in case. | 0.2 | 102.00 |
| 06/08/10 | Gregory K. Jones | Review comments to bar date order and confer with Committee counsel. | 0.2 | 102.00 |
| 06/08/10 | Gregory K. Jones | Review proofs of claim filed in case. | 0.2 | 102.00 |
| 06/09/10 | Gregory K. Jones | Prepare revised order on bar date modification and send to Committee counsel. | 1.1 | 561.00 |
| 06/09/10 | Gregory K. Jones | Emails with Gary E. Klausner on bar dates. | 0.2 | 102.00 |
| 06/12/10 | Gregory K. Jones | Emails with creditors on proofs of claim. | 0.3 | 153.00 |
| 06/14/10 | Gregory K. Jones | Emails with creditors on bar date. | 0.3 | 153.00 |
| 06/14/10 | Gregory K. Jones | Confer with client on pending proofs of claim. | 0.2 | 102.00 |
| 06/15/10 | Gary E. Klausner | Analyze pleadings re FDIC proof of claim | 0.5 | 397.50 |
| 06/15/10 | Gregory K. Jones | Review proofs of claim filed in case. | 0.3 | 153.00 |
| 06/15/10 | Gregory K. Jones | Review FDIC proof of claim. | 0.2 | 102.00 |
| 06/15/10 | Joanne B. Stern | Analyze and download claims and claims register. | 0.2 | 48.00 |
| 06/16/10 | Gregory K. Jones | Review entered order on bar date stipulation. | 0.1 | 51.00 |
| 06/22/10 | Gary E. Klausner | Analyze memo re Section 365(o) and send to client | 1.0 | 795.00 |
| 06/22/10 | Gary E. Klausner | Telephone conference with A. Rusnak re 365(o) issues | 0.3 | 238.50 |
| 06/22/10 | Harrison J. Quitman | Prepare memo re Section 365(o) memo | 1.0 | 240.00 |
| 06/24/10 | Gregory K. Jones | Review Integra emails and invoices | 0.3 | 153.00 |
| 06/24/10 | Gregory K. Jones | Emails with Integra on claims | 0.2 | 102.00 |
| 06/24/10 | Gregory K. Jones | Review proofs of claim filed in case | 0.2 | 102.00 |
| 06/28/10 | Gregory K. Jones | Review contracts and invoices supporting Integra postpetition claim | 0.3 | 153.00 |
| 06/28/10 | Gregory K. Jones | Emails to Integra counsel on postpetition amount due | 0.1 | 51.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/28/10 | Gregory K. Jones | Correspondence with client on Integra postpetition claim | 0.1 | 51.00 |
| 06/29/10 | Eve H. Karasik | Confer with Gary E. Klausner re 365(o) claim objection | 0.2 | 145.00 |
| 06/29/10 | Gary E. Klausner | Confer with Eve H. Karasik re filing of objection to Section 365 (o) claim | 0.2 | 159.00 |
| 06/29/10 | Gregory K. Jones | Confer with Kiley on claim status | 0.2 | 102.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 2.0 | 795.00 | 1,590.00 |
| Eve H. Karasik | Shareholder | 0.3 | 725.00 | 217.50 |
| Gregory K. Jones | Of Counsel | 7.1 | 510.00 | 3,621.00 |
| Harrison J. Quitman | Law Clerk | 1.0 | 240.00 | 240.00 |
| Joanne B. Stern | Paralegal | 0.2 | 240.00 | 48.00 |
| | | 10.6 | | 5,716.50 |

Fees                                                                  5,716.50


**SUMMARY FOR 06288-0070: Claims Administration and Objections**


Total Fees This Invoice                                                5,716.50


Amount Due                                                            5,716.50

**06288-0080: Asset Analysis and Recovery**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/01/10 | Eve H. Karasik | Confer with Joanne B. Stern re policy copy | 0.1 | 72.50 |
| 06/01/10 | Eve H. Karasik | Confer with J. Kiley re policy copy | 0.1 | 72.50 |
| 06/01/10 | Gregory K. Jones | Phone conference with Bradley on auctioneer motion. | 0.2 | 102.00 |
| 06/01/10 | Gregory K. Jones | Prepare pleadings relating to auctioneer motion. | 0.8 | 408.00 |
| 06/01/10 | Gregory K. Jones | Review emails on life insurance policies. | 0.2 | 102.00 |
| 06/01/10 | Whitman L. Holt | Analyze pleadings re Advanta and Bank United tax disputes; email Gary E. Klausner re same | 0.2 | 90.00 |
| 06/04/10 | Gregory K. Jones | Emails with Bradley on estimated expenses. | 0.2 | 102.00 |
| 06/04/10 | Gregory K. Jones | Correspondence with O'Donnell on auction procedures. | 0.2 | 102.00 |
| 06/07/10 | Eve H. Karasik | Confer with D. Himmel re insurance policy | 0.1 | 72.50 |
| 06/07/10 | Gregory K. Jones | Confer with Mark S. Wallace on NOL motion. | 0.2 | 102.00 |
| 06/07/10 | Gregory K. Jones | Prepare order approving NOL motion and exhibits thereto. | 2.2 | 1,122.00 |
| 06/07/10 | Whitman L. Holt | Confer with Gary E. Klausner re options re tax allocation agreement | 0.3 | 135.00 |
| 06/10/10 | Gregory K. Jones | Phone conference with auctioneer on vairous liquidation issues. | 0.2 | 102.00 |
| 06/14/10 | Gregory K. Jones | Emails with Gary E. Klausner and Simonds on NOL motion. | 0.2 | 102.00 |
| 06/16/10 | Gregory K. Jones | Review emails relating to finalization of tax reserve account and stipulation. | 0.2 | 102.00 |
| 06/21/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re FDIC escrow stipulation | 0.2 | 145.00 |
| 06/22/10 | Gregory K. Jones | Confer with O'Donnell on liquidation of assets | 0.1 | 51.00 |
| 06/22/10 | Gregory K. Jones | Revise NOL order | 0.1 | 51.00 |
| 06/22/10 | Gregory K. Jones | Review proposal from Fischer as auctioneer | 0.2 | 102.00 |
| 06/23/10 | Gregory K. Jones | Emails with Mark S. Wallace on NOL order | 0.1 | 51.00 |
| 06/24/10 | Gregory K. Jones | Memo to O'Donnell on comparison of auctioneers | 0.3 | 153.00 |
| 06/25/10 | Eve H. Karasik | Confer with Gregory K. Jones re: insurance policy disposition | 0.1 | 72.50 |
| 06/25/10 | Gregory K. Jones | Confer with O'Donnell on sale of personal property | 0.2 | 102.00 |
| 06/25/10 | Gregory K. Jones | Emails with Rusnak on auctioneer selection | 0.2 | 102.00 |
| 06/28/10 | Gregory K. Jones | Confer with Rusnak on sale of assets | 0.2 | 102.00 |
| 06/30/10 | Gregory K. Jones | Prepare pleadings on sale of Prudential stock | 0.3 | 153.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Eve H. Karasik | Shareholder | 0.6 | 725.00 | 435.00 |
| Gregory K. Jones | Of Counsel | 6.3 | 510.00 | 3,213.00 |
| Whitman L. Holt | Associate | 0.5 | 450.00 | 225.00 |
| | | 7.4 | | 3,873.00 |

Fees                                                                                                 3,873.00

**SUMMARY FOR 06288-0080: Asset Analysis and Recovery**

Total Fees This Invoice                                                           3,873.00

Amount Due                                                                              3,873.00

**06288-0100: Plan/Disclosure Statement**

## TIME DETAIL

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/03/10 | Eve H. Karasik | Confer with Gary E. Klausner re: NOLs and Plan issue and other issues | 0.4 | 290.00 |
| 06/04/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to D. Simmonds re exclusivity | 0.1 | 72.50 |
| 06/07/10 | Eve H. Karasik | Confer with Gregory K. Jones re FDIC Reply | 0.1 | 72.50 |
| 06/07/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC | 0.1 | 72.50 |
| 06/07/10 | Gary E. Klausner | Analyze pleadings re FDIC opposition to exclusivity | 0.5 | 397.50 |
| 06/07/10 | Gregory K. Jones | Review opposition to exclusivity motion and confer with Gary E. Klausner and Eve H. Karasik. | 0.4 | 204.00 |
| 06/08/10 | Eve H. Karasik | Confer with Gary E. Klausner re Reply to FDIC Opposition | 0.2 | 145.00 |
| 06/08/10 | Eve H. Karasik | Analyze FDIC Opposition to Exclusivity Extension | 0.4 | 290.00 |
| 06/09/10 | Eve H. Karasik | Prepare Reply to FDIC Exclusivity Opposition | 3.5 | 2,537.50 |
| 06/09/10 | Eve H. Karasik | Revise Reply to FDIC Exclusivity Opposition | 2.2 | 1,595.00 |
| 06/09/10 | Eve H. Karasik | Analyze Gary E. Klausner revisions to Exclusivity Reply | 0.2 | 145.00 |
| 06/09/10 | Gary E. Klausner | Exchange emails with D. Simonds re Committee position on exclusivity | 0.3 | 238.50 |
| 06/09/10 | Gary E. Klausner | Revise pleading re reply to FDIC's objection to exclusivity extension | 0.5 | 397.50 |
| 06/09/10 | Gregory K. Jones | Revise reply to opposition to exclusivity motion. | 0.4 | 204.00 |
| 06/10/10 | Eve H. Karasik | Confer with Gregory K. Jones re Exclusivity Reply | 0.1 | 72.50 |
| 06/10/10 | Eve H. Karasik | Confer with Gregory K. Jones re Exclusivity Reply | 0.1 | 72.50 |
| 06/10/10 | Eve H. Karasik | Revise Reply to FDIC Exclusivity Objection | 0.5 | 362.50 |
| 06/10/10 | Gregory K. Jones | Revise exclusivity reply and prepare for filing. | 0.7 | 357.00 |
| 06/14/10 | Gary E. Klausner | Analyze pleadings re Committee's statement re exclusivity extension | 0.3 | 238.50 |
| 06/14/10 | Gregory K. Jones | Review Committee statement in support of exclusivity. | 0.2 | 102.00 |
| 06/15/10 | Gary E. Klausner | Analyze pleadings re court's tentative ruling re exclusivity; telephone conference with Rusnak and FTI; forward to client | 0.2 | 159.00 |
| 06/15/10 | Gary E. Klausner | Telephone conference with A. Rusnak re KPMG, plan, FDIC and other issues | 1.2 | 954.00 |
| 06/17/10 | Gary E. Klausner | Prepare for and attend hearing in San Diego re motion to extend exclusivity; status conference; employment of A. Rusnak and employment of FTI | 8.5 | 6,757.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/17/10 | Gary E. Klausner | Confer with counsel for FDIC before hearing | 0.3 | 238.50 |
| 06/17/10 | Gary E. Klausner | Confer with counsel for Committee | 0.2 | 159.00 |
| 06/17/10 | Gary E. Klausner | Confer with client before hearing | 0.2 | 159.00 |
| 06/17/10 | Gregory K. Jones | Prepare exclusivity order. | 0.3 | 153.00 |
| 06/18/10 | Gregory K. Jones | Prepare second exclusivity order | 1.0 | 510.00 |
| 06/18/10 | Gregory K. Jones | Confer with Gary E. Klausner on exclusivity | 0.2 | 102.00 |
| 06/21/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re: FDIC Statement re Conversion and Imperial response | 0.1 | 72.50 |
| 06/23/10 | Eve H. Karasik | Confer with Gary E. Klausner re: FDIC issue | 0.1 | 72.50 |
| 06/26/10 | Gary E. Klausner | Telephone conference with V. Guy from Tricadia Capital re plan | 0.2 | 159.00 |
| 06/28/10 | Whitman L. Holt | Exchange emails with Gary E. Klausner re plan discussion call | 0.1 | 45.00 |
| 06/28/10 | Whitman L. Holt | Confer with Gary E. Klausner re: issue re plan marketing process concept | 0.5 | 225.00 |
| 06/29/10 | Whitman L. Holt | Telephone conference with Board of Directors and Gary E. Klausner re possible plan process | 0.3 | 135.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 12.4 | 795.00 | 9,858.00 |
| Eve H. Karasik | Shareholder | 8.1 | 725.00 | 5,872.50 |
| Gregory K. Jones | Of Counsel | 3.2 | 510.00 | 1,632.00 |
| Whitman L. Holt | Associate | 0.9 | 450.00 | 405.00 |
| | | 24.6 | | 17,767.50 |

| | | |
|---|---|---|
| Fees | | 17,767.50 |

**SUMMARY FOR 06288-0100: Plan/Disclosure Statement**

| | |
|---|---|
| Total Fees This Invoice | 17,767.50 |
| Amount Due | 17,767.50 |

**06288-0120: Litigation**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/02/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re Tax Escrow Stipulation | 0.2 | 145.00 |
| 06/07/10 | Eve H. Karasik | Confer with Joanne B. Stern re: R.T. docket review | 0.1 | 72.50 |
| 06/07/10 | Gary E. Klausner | Analyze pleadings re complaint for declaratory relief in bank holding company cases | 0.5 | 397.50 |
| 06/07/10 | Gregory K. Jones | Review adversary proceeding dockets. | 0.2 | 102.00 |
| 06/07/10 | Whitman L. Holt | Telephone conference with Gary E. Klausner re tax refund complaints | 0.1 | 45.00 |
| 06/07/10 | Whitman L. Holt | Research re examples of tax refund complaints; email Gary E. Klausner re same | 0.2 | 90.00 |
| 06/08/10 | Eve H. Karasik | Confer with Joanne B. Stern re Notice of Compliance with LR 7016-2 | 0.2 | 145.00 |
| 06/08/10 | Eve H. Karasik | Analyze AP Rules and Local Rules re Rule 7016-2 and 7026(f) | 0.7 | 507.50 |
| 06/08/10 | Eve H. Karasik | Analyze Forms 3018/3019; Local Rule 7016-2(a) | 0.3 | 217.50 |
| 06/08/10 | Gary E. Klausner | Prepare pleading re complaint re FDIC tax dispute | 1.0 | 795.00 |
| 06/08/10 | Gregory K. Jones | Review emails on Rabbi Trust answers and potential defaults. | 0.2 | 102.00 |
| 06/09/10 | Eve H. Karasik | Revise Notice of Compliance with Local Rule 7016-2 | 0.5 | 362.50 |
| 06/09/10 | Eve H. Karasik | Confer with Joanne B. Stern re filing and serving Notice of 7016-2 Compliance | 0.1 | 72.50 |
| 06/09/10 | Eve H. Karasik | Confer with Gregory K. Jones and Gary E. Klausner re continuance to answer R.T. Complaint | 0.1 | 72.50 |
| 06/09/10 | Gregory K. Jones | Review correspondence from Haligowski attorney and confer with Gary E. Klausner. | 0.2 | 102.00 |
| 06/09/10 | Gregory K. Jones | Correspondence with Eve H. Karasik on extension to answer date. | 0.2 | 102.00 |
| 06/09/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik re notice of compliance with LBR 7016-2. | 0.2 | 48.00 |
| 06/09/10 | Joanne B. Stern | Prepare and e-file notice of compliance. | 0.3 | 72.00 |
| 06/10/10 | Eve H. Karasik | Confer with Joanne B. Stern re 7016-2 Notice | 0.1 | 72.50 |
| 06/10/10 | Eve H. Karasik | Telephone conference with T. Curry re: R.T. Answer | 0.1 | 72.50 |
| 06/10/10 | Eve H. Karasik | Confer with Gregory K. Jones re: R.T. Answer | 0.1 | 72.50 |
| 06/10/10 | Gregory K. Jones | Confer with Eve H. Karasik on stipulation to extend answer date on complaint. | 0.2 | 102.00 |
| 06/14/10 | Gary E. Klausner | Telephone conference with attorney for Union Bank re Rabbi Trust | 0.2 | 159.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/14/10 | Gregory K. Jones | Phone conference with Defendant's attorney and Gary E. Klausner on defendant's settlement offer. | 0.3 | 153.00 |
| 06/15/10 | Gregory K. Jones | Review Lodwick answer to Rabbi Trust complaint. | 0.2 | 102.00 |
| 06/15/10 | Gregory K. Jones | Confer with Brody on Wallace answer date. | 0.2 | 102.00 |
| 06/16/10 | Gary E. Klausner | Review and revise stipulation re extension for Haligowski re Union Bank complaint | 0.2 | 159.00 |
| 06/16/10 | Gary E. Klausner | Exchange emails with J. Isaacs re tax reserve stipulation | 0.3 | 238.50 |
| 06/16/10 | Gary E. Klausner | Exchange emails with J. Kiley re tax reserve stipulation | 0.2 | 159.00 |
| 06/16/10 | Gregory K. Jones | Review stipulation to extend time for Haligowski to answer and confer with Gary E. Klausner. | 0.2 | 102.00 |
| 06/16/10 | Gregory K. Jones | Emails with Curry on stipulation to extend answer period. | 0.2 | 102.00 |
| 06/16/10 | Gregory K. Jones | Emails with counsel on Wallace extension of time to answer. | 0.2 | 102.00 |
| 06/16/10 | Whitman L. Holt | Confer with Gary E. Klausner re section 365(o) | 0.1 | 45.00 |
| 06/21/10 | Eve H. Karasik | Analyze correspondence from T. Curry re: Haligopian stipulation to extend answer deadline | 0.1 | 72.50 |
| 06/21/10 | Eve H. Karasik | Analyze Order Extending Haligopian time to answer | 0.1 | 72.50 |
| 06/21/10 | Eve H. Karasik | Confer with Joanne B. Stern re dates for R.T. answers/defaults | 0.1 | 72.50 |
| 06/21/10 | Eve H. Karasik | Confer with J. Catalano re Union Bank and R.T. Complaint | 0.1 | 72.50 |
| 06/21/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner, Gregory K. Jones, et al, re R.T. Responses | 0.2 | 145.00 |
| 06/21/10 | Gregory K. Jones | Confer with Eve H. Karasik on status of adversary proceeding | 0.2 | 102.00 |
| 06/21/10 | Gregory K. Jones | Review docket and prepare memo on events in Rabbi Trust litigation | 0.4 | 204.00 |
| 06/22/10 | Eve H. Karasik | Telephone conference with J. Catalano and B. Scott re Union Bank Stipulated Judgment | 0.2 | 145.00 |
| 06/23/10 | Eve H. Karasik | Confer with Joanne B. Stern re adversary proceeding docket and dates | 0.1 | 72.50 |
| 06/23/10 | Eve H. Karasik | Prepare Motions for Default Judgment and Stipulated Judgment | 0.3 | 217.50 |
| 06/23/10 | Eve H. Karasik | Analyze docket (R.T. Complaint) | 0.1 | 72.50 |
| 06/24/10 | Lauren N. Gans | Read sample complaints (4.50 hrs. N/C) | 0.0 | 0.00 |
| 06/25/10 | Lauren N. Gans | Continue to review sample complaints (2.10 hrs. N/C) | 0.0 | 0.00 |
| 06/28/10 | Eve H. Karasik | Prepare stipulation for entry of judgment (Union Bank) | 1.5 | 1,087.50 |
| 06/28/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re stipulation for entry of judgment (Union Bank) | 0.1 | 72.50 |
| 06/28/10 | Eve H. Karasik | Research re Rabbi trust early conference and order deadline | 0.5 | 362.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/28/10 | Eve H. Karasik | Confer with Joanne B. Stern, Gary E. Klausner, Gregory K. Jones re Rabbi Trust and early conference and order deadline | 0.3 | 217.50 |
| 06/28/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re stipulation for entry of judgment revisions | 0.1 | 72.50 |
| 06/28/10 | Eve H. Karasik | Confer with Gary E. Klausner re stipulation for entry of judgment | 0.2 | 145.00 |
| 06/28/10 | Eve H. Karasik | Confer with Joanne B. Stern re early conference and order deadlines | 0.2 | 145.00 |
| 06/28/10 | Eve H. Karasik | Confer with Gary E. Klausner re stipulation for entry of judgment | 0.1 | 72.50 |
| 06/28/10 | Eve H. Karasik | Prepare correspondence to J. Catalano, et al, re stipulation re entry of judgment | 0.1 | 72.50 |
| 06/28/10 | Eve H. Karasik | Revise correspondence to J. Catalano, et al, re stipulation for entry of judgment | 0.1 | 72.50 |
| 06/28/10 | Eve H. Karasik | Prepare Motion to Approve stipulation for entry of judgment | 0.5 | 362.50 |
| 06/28/10 | Gary E. Klausner | Confer with Lauren N. Gans re filing complaint re FDIC - tax refunds | 0.3 | 238.50 |
| 06/28/10 | Gary E. Klausner | Review and revise stipulated judgment re CNB | 0.3 | 238.50 |
| 06/28/10 | Gary E. Klausner | Exchange emails with Eve H. Karasik re CNB - stipulation judgment (2x) | 0.4 | 318.00 |
| 06/28/10 | Gary E. Klausner | Exchange emails with J. Isaacs re tax escrow stipulation | 0.2 | 159.00 |
| 06/28/10 | Gary E. Klausner | Prepare correspondence to client and E&Y re tax escrow | 0.2 | 159.00 |
| 06/28/10 | Gregory K. Jones | Review emails and pleadings relating to stipulated judgment (several) | 0.4 | 204.00 |
| 06/28/10 | Lauren N. Gans | Conference with G. Klausner re complaint | 0.3 | 112.50 |
| 06/28/10 | Lauren N. Gans | Review new complaint | 0.6 | 225.00 |
| 06/29/10 | Eve H. Karasik | Prepare Motion for Entry of Default Judgment | 0.2 | 145.00 |
| 06/29/10 | Eve H. Karasik | Revise Court order on entry of judgment | 0.5 | 362.50 |
| 06/29/10 | Eve H. Karasik | Analyze J. Catalano revisions to Stipulation for Entry of Judgment | 0.3 | 217.50 |
| 06/29/10 | Eve H. Karasik | Confer with Gary E. Klausner re Stipulation for Entry of Judgment | 0.2 | 145.00 |
| 06/29/10 | Eve H. Karasik | Revise Motion for Entry of Judgment | 0.5 | 362.50 |
| 06/29/10 | Eve H. Karasik | Prepare Motion to Approve Stipulated Judgment | 1.5 | 1,087.50 |
| 06/29/10 | Eve H. Karasik | Confer with Gary E. Klausner re Stipulated Judgment | 0.1 | 72.50 |
| 06/29/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re Motion to Approve Stipulated Judgment | 0.2 | 145.00 |
| 06/29/10 | Eve H. Karasik | Analyze Gregory K. Jones revisions to Motion to Approve Stipulated Judgment | 0.2 | 145.00 |
| 06/29/10 | Eve H. Karasik | Confer with Gary E. Klausner re: FDIC Declaratory Relief Motion | 0.2 | 145.00 |
| 06/29/10 | Eve H. Karasik | Revise Stipulated Judgment | 1.3 | 942.50 |
| 06/29/10 | Eve H. Karasik | Prepare Court Order entering Judgment | 0.8 | 580.00 |
| 06/29/10 | Gary E. Klausner | Exchange emails with J. Isaacs re tax reserve stipulation (2x) | 0.4 | 318.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/29/10 | Gregory K. Jones | Revise motion for entry of stipulated judgment | 0.8 | 408.00 |
| 06/29/10 | Lauren N. Gans | Review Imperial Capital Bankcorp research | 1.2 | 450.00 |
| 06/30/10 | Eve H. Karasik | Confer with Gregory K. Jones re AP order | 0.1 | 72.50 |
| 06/30/10 | Eve H. Karasik | Revise Motion to Approve Union Bank Stipulation | 0.2 | 145.00 |
| 06/30/10 | Eve H. Karasik | Revise Stipulation for Entry of Judgment | 0.4 | 290.00 |
| 06/30/10 | Eve H. Karasik | Confer with J. Kiley re Stipulation for Entry of Judgment | 0.2 | 145.00 |
| 06/30/10 | Eve H. Karasik | Confer with J. Catalano re revised Stipulation and response | 0.2 | 145.00 |
| 06/30/10 | Eve H. Karasik | Revise Order and Judgment (Union Bank) | 0.4 | 290.00 |
| 06/30/10 | Eve H. Karasik | Prepare Request for Default Judgment and related Declaration and Judgment | 1.8 | 1,305.00 |
| 06/30/10 | Eve H. Karasik | Prepare correspondence to McDonnell re default request and response | 0.2 | 145.00 |
| 06/30/10 | Eve H. Karasik | Revise correspondence to McDonnell re default request and response | 0.1 | 72.50 |
| 06/30/10 | Gregory K. Jones | Preparation of orders relating to Rabbi Trust issues | 0.3 | 153.00 |
| 06/30/10 | Gregory K. Jones | Research regarding default and default judgments in Southern District of California | 0.3 | 153.00 |
| 06/30/10 | Whitman L. Holt | Analyze correspondence from A. Rusnak re Colonial suits; follow-up re same | 0.1 | 45.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 4.2 | 795.00 | 3,339.00 |
| Eve H. Karasik | Shareholder | 17.1 | 725.00 | 12,397.50 |
| Gregory K. Jones | Of Counsel | 4.7 | 510.00 | 2,397.00 |
| Whitman L. Holt | Associate | 0.5 | 450.00 | 225.00 |
| Lauren N. Gans | Associate | 2.1 | 375.00 | 787.50 |
| Joanne B. Stern | Paralegal | 0.5 | 240.00 | 120.00 |
| | | 29.1 | | 19,266.00 |

| | | | | |
|---|---|---|---|---|
| Fees | | | | 19,266.00 |

**SUMMARY FOR 06288-0120: Litigation**

| | |
|---|---|
| Total Fees This Invoice | 19,266.00 |
| Amount Due | 19,266.00 |

**06288-0000: Imperial Capital Bancorp - Chapter 11 12/19/09**

COSTS AND DISBURSEMENTS

| Cost Category | Month | Amount |
|---|---|---|
| Computer Research Expense | June 2010 | 304.05 |
| | Total | 304.05 |
| Copy Production | June 2010 | 1,679.10 |
| | Total | 1,679.10 |
| Court Filing Fees | June 2010 | 250.00 |
| | Total | 250.00 |
| Deposition or Transcript Fee | June 2010 | 32.40 |
| | Total | 32.40 |
| Document Processing | June 2010 | 93.33 |
| | Total | 93.33 |
| Long Distance Telephone | June 2010 | 52.76 |
| | Total | 52.76 |
| Messenger Expense | June 2010 | 447.76 |
| | Total | 447.76 |
| Parking Validation | June 2010 | 30.00 |
| | Total | 30.00 |
| Postage | June 2010 | 231.68 |
| | Total | 231.68 |
| Teleconference Service | June 2010 | 496.39 |
| | Total | 496.39 |

Total Costs by Category:

| | |
|---|---|
| Computer Research Expense | 304.05 |
| Copy Production | 1,679.10 |
| Court Filing Fees | 250.00 |
| Deposition or Transcript Fee | 32.40 |
| Document Processing | 93.33 |
| Long Distance Telephone | 52.76 |
| Messenger Expense | 447.76 |
| Parking Validation | 30.00 |
| Postage | 231.68 |
| Teleconference Service | 496.39 |
| Total | 3,617.47 |

**SUMMARY FOR 06288-0000: Imperial Capital Bancorp - Chapter 11 12/19/09**

Total Costs and Disbursements This Invoice                                    3,617.47

Amount Due                                                                    3,617.47

**CERTIFICATE OF SERVICE**

I, Danielle S. Trujillo, am over the age of 18 years and not a party to the within action.  I am employed in an office that employs a member of the bar of this court, at whose direction the within service was made.  My business address is Stutman, Treister, & Glatt Professional Corporation, 1901 Avenue of the Stars, 12th Floor, Los Angeles, California 90067-6013.

On July 20, 2010, I served the foregoing pleading:

**SECOND MONTHLY STATEMENT OF STUTMAN, TREISTER & GLATT, P.C. FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES (June 1, 2010 to June 30, 2010)**

on the interested parties in this action by placing true copies thereof, enclosed in sealed envelopes, with first class postage thereon fully prepaid, in the United States mail at Los Angeles, California addressed as follows:

*See Service List Attached Hereto and Incorporated Herein by Reference*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on July 20, 2010, at Los Angeles, California.

*/s/ Danielle S. Trujillo*
Danielle S. Trujillo

542466v1

1

2

3
Imperial Capital
Fee App Service List
Doc No. 542468

4

5
Imperial Capital Bancorp
Attn: Anthony Rusnak, Esq.
PO Box 2283
La Jolla, CA 92037-2283

6

7

United States Trustee
David A. Ortiz, Esq.
United States Department of Justice
402 West Broadway, Suite 600
San Diego, CA 92101

David Simonds, Esq.
Akin, Gump, Strauss, Hauer & Feld,
L.L.P.
2029 Century Park East, 24th Floor
Los Angeles, CA  90067

8
Counsel to Bloomberg Finance
Willkie Farr & Gallagher LLP
Attn: Carol R. Mascera
Shaunna D. Jones
787 Seventh Avenue
New York, NY 10019-6099

9

10

Counsel to U.S. Bank National
Association
Marie C. Pollio
Shipman & Goodwin LLP
One Constitution Plaza
Hartford, CT 06103

Counsel to FDIC
Gerald P. Kennedy
Procopio, Cory, Hargreaves &
Savitch LLP
530 B Street, Suite 2100
San Diego, CA 92101

11

12
Request for Notice

13

888 Prospect LJ, LLC:
Jerry D. Hemme
Goode, Hemme & Peterson
6256 Greenwich Dr., Suite 500
San Diego, CA 92122

Counsel to Bank of New York
Mellon:
Pillsbury Winthrop Shaw Pittman
Margot P. Erlich/Leo Crowley
1540 Broadway
New York, NY 10036-4039

14

15

16

Counsel to Bank of New York
Mellon:
Pillsbury Winthrop Shaw Pittman
Mark D. Houle, Esq.
650 Town Center Drive, Ste 700
Costa Mesa, CA 92626-7122

Attys for Iron Mountain Information
Mngt, Inc.
Frank F. McGinn
Bartlett Hackett Feinberg P.C.
155 Federal St., 9th Fl.
Boston, MA  02110

17

18

19

20

21

22

23

24

25

26

27

28

542466v1