GARY E. KLAUSNER (STATE BAR NO. 69077)
GREGORY K. JONES (STATE BAR NO. 181072)
STUTMAN, TREISTER & GLATT
PROFESSIONAL CORPORATION
1901 Avenue of the Stars, 12th Floor
Los Angeles, CA 90067
Telephone: (310) 228-5600
Telecopy:  (310) 228-5788

Reorganization Counsel for
Debtor and Debtor in Possession

Debtor's Mailing Address:
888 Prospect Street, Suite 300
La Jolla, CA 92037

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re | Case No. 09-19431-LA11 |
| IMPERIAL CAPITAL BANCORP, INC., a Delaware corporation, | Chapter 11 |
| Debtor. | **THIRD MONTHLY STATEMENT OF STUTMAN, TREISTER & GLATT, P.C. FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES (July 1, 2010 to July 31, 2010)** |
| Tax Identification Number: | |
| 95-4596322 | <u>Hearing</u> |
| | [None required unless a written objection is received per the Bankruptcy Court's Interim Compensation Order] |

543300v1

1  **TO THE HONORABLE LOUISE DeCARL ADLER, UNITED STATES BANKRUPTCY**

2  **JUDGE; THE OFFICE OF THE UNITED STATES TRUSTEE; THE OFFICIAL**

3  **COMMITTEE OF UNSECURED CREDITORS; AND OTHER INTERESTED PARTIES:**

4         Pursuant to 11 U.S.C. §§ 330 & 331, Federal Rule of Bankruptcy Procedure 2016(a),

5  and the Court's *Order on Motion to Establish Procedures for Interim Compensation* (the "Interim

6  Compensation Order" [Docket No. 198]), Stutman, Treister & Glatt, Professional Corporation

7  ("ST&G") respectfully submits this monthly statement (the "Application") for interim allowance and

8  payment of compensation for actual, necessary services rendered and for reimbursement of actual,

9  necessary expenses incurred during the period between July 1, 2010 and July 31, 2010 (the

10  "Application Period") in the above-captioned chapter 11 case of Imperial Capital Bancorp, Inc. (the

11  "Debtor").  In support of this Application, ST&G respectfully represents as follows:

12  **A.**     **Amounts Requested.**

13         By this Application, ST&G seeks payment of the following amounts incurred during

14  the Application Period:

15       Fees:        $166,962.00[1]  *  80%     =     $133,569.60

16       Expenses:    $ 10,595.73  * 100%    =    $10,595.73

17       **TOTAL**                       **$144,165.33**

18         This is the third request for interim compensation and reimbursement of expenses

19  made by ST&G since the commencement of the Debtor's bankruptcy case.

20  **B.**     **Detailed Listing Of Time Expended And Time Entries.**

21         Attached hereto as Exhibit "A" is a detailed listing of all services provided and all

22  expenses incurred by ST&G during the Application Period.  The listing sets forth the specific

23  services rendered by ST&G, the total time expended on these services, the names of the

24  professionals who performed such services, and the hourly billing rate for each individual.

25         ST&G utilizes the following billing numbers to classify time and expenses billed in

26  this case, which categories are used in Exhibit "A":

27  _____

28  [1]   In reaching this total, ST&G wrote off $37,000 in fees.

| Category | Billing Number |
|---|---|
| Costs and Expenses | 6288.000 |
| Case Administration | 6288.010 |
| Meetings of and Communications with Creditors, Shareholders and Committees | 6288.020 |
| General Business Operations | 6288.030 |
| Fee/Employment Applications | 6288.040 |
| Fee/Employment Objections | 6288.050 |
| Financing | 6288.060 |
| Claims Administration and Objections | 6288.070 |
| Asset Analysis and Recovery | 6288.080 |
| Asset Disposition | 6288.090 |
| Plan/Disclosure Statement | 6288.100 |
| Employee Benefits/Plans | 6288.110 |
| Litigation | 6288.120 |

**C.    Request For Payment And Opportunity To Object.**

ST&G hereby requests that the Debtor pay ST&G the amounts requested in this Application. Pursuant to paragraph 5 of the Interim Compensation Order, all parties in interest shall have until ten (10) days after notice of this Application (the "Objection Deadline") to object to the amounts requested by this Application. If, by the Objection Deadline, no written objection setting forth the precise nature of an objection to this Application and the disputed amounts at issue has been filed and served, then the Debtor shall pay to ST&G the amounts requested herein. If a party submits a written objection, it must set forth the specific amount of fees and/or costs at issue. While an objection is pending, the Debtor is authorized to pay ST&G 80% of the fees that are not subject to the objection.

1         ST&G reserves the right to correct, amend, or supplement this Application until such

2    time as final compensation and reimbursement is sought from the Debtor's estate.

3

4    DATED:  August 20, 2010               */s/ Gregory K. Jones*

                                          GARY E. KLAUSNER, and

5                                              GREGORY K. JONES, Members of

6                                              STUTMAN, TREISTER & GLATT
                                          PROFESSIONAL CORPORATION

7                                              Reorganization Counsel for Debtor and Debtor in
                                          Possession

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

543300v1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Exhibit "A"**

# Stutman, Treister & Glatt
## Professional Corporation
1901 Avenue of the Stars
12th Floor
Los Angeles, California 90067

July 31, 2010

Imperial Capital Bancorp, Inc.
Attn: Joseph W. Kiley, III
888 Prospect Street
La Jolla, CA  92037

06288

Invoice Number: ******

*Invoice for Period Through July 31, 2010*

Legal Services Regarding: Imperial Capital Bancorp, Inc.

**06288-0000: Imperial Capital Bancorp - Chapter 11 12/19/09**

COSTS AND DISBURSEMENTS

| Cost Category | Month | Amount |
|---|---|---|
| Air Freight | July 2010 | 69.80 |
| | Total | 69.80 |
| Computer Research Expense | July 2010 | 321.01 |
| | Total | 321.01 |
| Copy Production | July 2010 | 8,371.20 |
| | Total | 8,371.20 |
| Document Processing | July 2010 | 117.83 |
| | Total | 117.83 |
| Long Distance Telephone | July 2010 | 107.21 |
| | Total | 107.21 |
| Outside Document Reproduction | July 2010 | 22.13 |
| | Total | 22.13 |
| Postage | July 2010 | 1,242.32 |
| | Total | 1,242.32 |
| Teleconference Service | July 2010 | 344.23 |
| | Total | 344.23 |

Total Costs by Category:

| | |
|---|---|
| Air Freight | 69.80 |
| Computer Research Expense | 321.01 |
| Copy Production | 8,371.20 |
| Document Processing | 117.83 |
| Long Distance Telephone | 107.21 |
| Outside Document Reproduction | 22.13 |
| Postage | 1,242.32 |
| Teleconference Service | 344.23 |
| Total | 10,595.73 |

**SUMMARY FOR 06288-0000: Imperial Capital Bancorp - Chapter 11 12/19/09**

| | |
|---|---|
| Total Costs and Disbursements This Invoice | 10,595.73 |
| Amount Due | 10,595.73 |

**06288-0010: Case Administration**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/06/10 | Gregory K. Jones | Emails with Rusnak on various administrative matters | 0.1 | 51.00 |
| 07/07/10 | Eve H. Karasik | Analyze correspondence from IRS re tax payment | 0.1 | 72.50 |
| 07/08/10 | Gregory K. Jones | Confer with Court on scheduling of motion | 0.2 | 102.00 |
| 07/12/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re notice of hearing and motion to limit Equity transfers | 0.1 | 24.00 |
| 07/12/10 | Joanne B. Stern | Revise Equity service list | 0.5 | 120.00 |
| 07/12/10 | Joanne B. Stern | Prepare proof of service re motion to limit Equity transfers | 0.2 | 48.00 |
| 07/12/10 | Joanne B. Stern | Prepare and e-file motion to limit Equity transfers | 0.2 | 48.00 |
| 07/12/10 | Joanne B. Stern | Prepare notice of hearing | 0.2 | 48.00 |
| 07/15/10 | Kendra A. Johnson | Prepare calendar of events | 0.5 | 120.00 |
| 07/19/10 | Margreta M. Morgulas | Telephone call with Gary E. Klausner re revisions to claim objection | 0.3 | 172.50 |
| 07/20/10 | Gregory K. Jones | Confer with Kiley on operating report | 0.3 | 153.00 |
| 07/20/10 | Gregory K. Jones | Review and revise operating report and prepare for filing | 1.0 | 510.00 |
| 07/22/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to J. Kiley, et al, re: strategy call re various issues and representation | 0.1 | 72.50 |
| 07/22/10 | Eve H. Karasik | Participate on call with Gary E. Klausner, A. Rusnak and J. Kiley re various issues (1.0 hrs. N/C) | 0.0 | 0.00 |
| 07/22/10 | Gregory K. Jones | Emails with Gary E. Klausner and Eve H. Karasik on officers and directors payments | 0.2 | 102.00 |
| 07/22/10 | Gregory K. Jones | Prepare Rusnak declaration and confer with Eve H. Karasik | 0.3 | 153.00 |
| 07/22/10 | Gregory K. Jones | Review UST fee notice and compare with operating reports | 0.3 | 153.00 |
| 07/22/10 | Gregory K. Jones | Emails with client on UST fee notices | 0.2 | 102.00 |
| 07/22/10 | Kendra A. Johnson | Organize documents re case management | 0.3 | 72.00 |
| 07/22/10 | Margreta M. Morgulas | Telephone call with Anthony Rusnak, Joe Kiley and Gary E. Klausner re Claim Objection | 0.9 | 517.50 |
| 07/24/10 | Gregory K. Jones | Emails with Margreta M. Morgulas on various calendaring matters | 0.2 | 102.00 |
| 07/26/10 | Gregory K. Jones | Phone conference with clerk on orders to be submitted | 0.2 | 102.00 |
| 07/28/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re filing and serving Statement | 0.1 | 24.00 |
| 07/28/10 | Joanne B. Stern | Prepare Proof of Service re Statement | 0.2 | 48.00 |
| 07/28/10 | Joanne B. Stern | Prepare and e-file Statement | 0.2 | 48.00 |
| 07/29/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re filing Integra motion and notice | 0.1 | 24.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/29/10 | Joanne B. Stern | Prepare and e-file Integra motion | 0.3 | 72.00 |
| 07/29/10 | Joanne B. Stern | Prepare and e-file Integra notice | 0.3 | 72.00 |
| 07/29/10 | Kendra A. Johnson | Organize documents re case management | 0.5 | 120.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Eve H. Karasik | Shareholder | 0.2 | 725.00 | 145.00 |
| Gregory K. Jones | Of Counsel | 3.0 | 510.00 | 1,530.00 |
| Margreta M. Morgulas | Of Counsel | 1.2 | 575.00 | 690.00 |
| Kendra A. Johnson | Paralegal | 1.3 | 240.00 | 312.00 |
| Joanne B. Stern | Paralegal | 2.4 | 240.00 | 576.00 |
| | | 8.1 | | 3,253.00 |

Fees                                                           3,253.00

**SUMMARY FOR 06288-0010: Case Administration**

Total Fees This Invoice                                        3,253.00

Amount Due                                                     3,253.00

**06288-0020: Meetings of and Communications with Creditors**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/01/10 | Eve H. Karasik | Analyze correspondence from C. Padien and J. Isaacs re proof of claim | 0.1 | 72.50 |
| 07/01/10 | Eve H. Karasik | Confer with C. Padien re Union Bank stipulation | 0.2 | 145.00 |
| 07/01/10 | Gary E. Klausner | Prepare memo re conference call with Committee counsel and task list | 0.3 | 238.50 |
| 07/01/10 | Gary E. Klausner | Analyze correspondence from Committee counsel and FDIC counsel re 365(0) documents (4x) | 0.4 | 318.00 |
| 07/01/10 | Gregory K. Jones | Phone conference with Padien on various issues | 0.2 | 102.00 |
| 07/02/10 | Gregory K. Jones | Emails with Padien on documents to be turned over | 0.1 | 51.00 |
| 07/07/10 | Gregory K. Jones | Prepare correspondence to IRS in response to notice | 0.3 | 153.00 |
| 07/09/10 | Gary E. Klausner | Telephone conference with D. Simonds re Committee issues | 1.0 | 795.00 |
| 07/09/10 | Gregory K. Jones | Prepare correspondence to creditors | 0.3 | 153.00 |
| 07/13/10 | Gregory K. Jones | Confer with O'Donnell on PR Newswire payment demand | 0.1 | 51.00 |
| 07/13/10 | Gregory K. Jones | Prepare correspondence to creditor | 0.4 | 204.00 |
| 07/13/10 | Gregory K. Jones | Phone conference with Padien on various issues | 0.3 | 153.00 |
| 07/14/10 | Gary E. Klausner | Conference call with D. Simonds and C. Padien re Committee issues | 1.0 | 795.00 |
| 07/14/10 | Gregory K. Jones | Correspondence with Padien on responses to various issues | 0.2 | 102.00 |
| 07/20/10 | Gregory K. Jones | Emails with Simonds on operating report | 0.1 | 51.00 |
| 07/21/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re Committee request re review of pleadings | 0.1 | 72.50 |
| 07/21/10 | Gary E. Klausner | Telephone conference with D. Simonds and C. Padien re case status | 0.5 | 397.50 |
| 07/21/10 | Gregory K. Jones | Emails with Simonds on tax refunds | 0.1 | 51.00 |
| 07/22/10 | Gregory K. Jones | Review and revise rejection motion and confer with Rusnak | 0.5 | 255.00 |
| 07/23/10 | Margreta M. Morgulas | Telephone call with an email to Joe Kiley and Aanthony Rusnak re Kiley Declaration and Rusnak comments to Objection | 0.3 | 172.50 |
| 07/23/10 | Margreta M. Morgulas | Telephone call with and email to S. Mayuga re Mayuga draft Declaration | 0.2 | 115.00 |
| 07/23/10 | Margreta M. Morgulas | Telephone call with and email to D. Pfeiffer re Pfeiffer Declaration | 0.2 | 115.00 |
| 07/26/10 | Margreta M. Morgulas | Telephone call with Joe Kiley re Declaration for Objection to FDIC claim | 0.4 | 230.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/26/10 | Margreta M. Morgulas | Exchange emails with Gregory K. Jones re filing and service of FDIC objection and timing issues | 0.4 | 230.00 |
| 07/26/10 | Margreta M. Morgulas | Exchange emails with Gary E. Klausner re various issues pertaining to FDIC objection, Declarations for same | 0.4 | 230.00 |
| 07/26/10 | Margreta M. Morgulas | Telephone call with Don Pfeiffer re Declaration re Objection to FDIC claim objection | 0.7 | 402.50 |
| 07/28/10 | Gregory K. Jones | Review FDIC email on trading motion | 0.1 | 51.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 3.2 | 795.00 | 2,544.00 |
| Eve H. Karasik | Shareholder | 0.4 | 725.00 | 290.00 |
| Gregory K. Jones | Of Counsel | 2.7 | 510.00 | 1,377.00 |
| Margreta M. Morgulas | Of Counsel | 2.6 | 575.00 | 1,495.00 |
| | | 8.9 | | 5,706.00 |

| Fees | 5,706.00 |
|------|----------|

**SUMMARY FOR 06288-0020: Meetings of and Communications with Creditors**

| Total Fees This Invoice | 5,706.00 |
|-------------------------|----------|

| Amount Due | 5,706.00 |
|------------|----------|

**06288-0030: General Business Operations**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/01/10 | Gary E. Klausner | Prepare memo to client re Committee issues | 0.3 | 238.50 |
| 07/01/10 | Gary E. Klausner | Review and revise memo to client re board issues and task list | 0.3 | 238.50 |
| 07/01/10 | Gary E. Klausner | Analyze correspondence from J. Isaacs re tax reserve | 0.2 | 159.00 |
| 07/01/10 | Gary E. Klausner | Telephone conference with M. Morgulas re 365(o) issue | 0.4 | 318.00 |
| 07/01/10 | Gary E. Klausner | Exchange emails with J. Isaacs re stipulation | 0.2 | 159.00 |
| 07/01/10 | Gregory K. Jones | Emails with Gary E. Klausner on rejection of contract | 0.2 | 102.00 |
| 07/01/10 | Gregory K. Jones | Phone conference with Rusnak on Integra contract and rejection | 0.2 | 102.00 |
| 07/01/10 | Gregory K. Jones | Prepare stipulation to reject Integra contract | 0.8 | 408.00 |
| 07/01/10 | Gregory K. Jones | Prepare motion for approval of stipulation to reject contract and Rusnak Declaration | 1.5 | 765.00 |
| 07/01/10 | Mark S. Wallace | Analyze correspondence from H. Jacobson re pending tax issues re trading order, etc. | 0.2 | 147.00 |
| 07/02/10 | Gary E. Klausner | Telephone conference with A. Rusnak re KPMG; FDIC claims; Committee issues | 1.0 | 795.00 |
| 07/06/10 | Gary E. Klausner | Exchange emails with Melanie O'Donnell re IRS notice (2x) | 0.3 | 238.50 |
| 07/06/10 | Gary E. Klausner | Exchange emails with A. Rusnak re IRS notice (2x) | 0.3 | 238.50 |
| 07/06/10 | Gary E. Klausner | Analyze documents re IRS notice re Form 56-F; correspond to client re same | 0.3 | 238.50 |
| 07/06/10 | Gary E. Klausner | Exchange emails with J. Isaacs re Form 56.F problem (3x) | 0.6 | 477.00 |
| 07/06/10 | Gary E. Klausner | Conference call with Board re plan, KPMG and other issues | 1.0 | 795.00 |
| 07/06/10 | Gary E. Klausner | Telephone conference with L. McCall re tax reserve stipulation and Form 56.F | 0.2 | 159.00 |
| 07/06/10 | Mark S. Wallace | Analyze correspondence from H. Jacobson re tax conference call | 0.2 | 147.00 |
| 07/06/10 | Mark S. Wallace | Prepare correspondence to H. Jacobson re tax conference call | 0.1 | 73.50 |
| 07/06/10 | Mark S. Wallace | Prepare for tax conference call with H. Jacobson | 0.4 | 294.00 |
| 07/06/10 | Mark S. Wallace | Analyze Imperial Capital NOLs and NOL carrybacks | 0.7 | 514.50 |
| 07/06/10 | Mark S. Wallace | Telephone conference with H. Jacobson re pending tax matters | 0.4 | 294.00 |
| 07/07/10 | Gary E. Klausner | Review and revise stipulation with FDIC re reserve account, Form 56.F and IRS issues | 0.3 | 238.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/07/10 | Gary E. Klausner | Telephone conference with J. Isaacs re stipulation with FDIC and IRS problem | 0.3 | 238.50 |
| 07/07/10 | Gary E. Klausner | Prepare correspondence to client re developments re FDIC | 0.2 | 159.00 |
| 07/07/10 | Gary E. Klausner | Analyze pleadings re tax reserve stipulation in Downey | 0.2 | 159.00 |
| 07/07/10 | Gary E. Klausner | Prepare correspondence to J. Isaacs re tax reserve stipulation | 0.2 | 159.00 |
| 07/07/10 | Mark S. Wallace | Analyze correspondence from G. Jones re trading motion | 0.1 | 73.50 |
| 07/07/10 | Mark S. Wallace | Prepare correspondence to G. Jones re trading motion | 0.1 | 73.50 |
| 07/07/10 | Mark S. Wallace | Prepare correspondence to G. Jones re Akin Grump request re stock trading motion | 0.1 | 73.50 |
| 07/07/10 | Mark S. Wallace | Analyze correspondence from G. Klausner re stock trading motion | 0.1 | 73.50 |
| 07/07/10 | Mark S. Wallace | Prepare correspondence to H. Jacobson re Prudential Lines motion | 0.2 | 147.00 |
| 07/07/10 | Mark S. Wallace | Prepare correspondence to H. Jacobson re Prudential Lines order | 0.1 | 73.50 |
| 07/08/10 | Gary E. Klausner | Analyze documents re Section 365(o) issues from A. Rusnak re corporate filings | 0.5 | 397.50 |
| 07/08/10 | Gary E. Klausner | Review and revise motion and stipulation re Union Bank | 0.2 | 159.00 |
| 07/08/10 | Gary E. Klausner | Telephone conference with A. Rusnak re Union Bank stipulation | 0.2 | 159.00 |
| 07/08/10 | Gary E. Klausner | Telephone conference with A. Rusnak re SEC filings | 0.2 | 159.00 |
| 07/08/10 | Gary E. Klausner | Analyze documents re correspondence and submissions to regulators in 2009 re "Capital Plans" | 1.2 | 954.00 |
| 07/08/10 | Gary E. Klausner | Telephone conference with R. Rubio of IRS re tax issues | 0.2 | 159.00 |
| 07/08/10 | Gary E. Klausner | Telephone conference with J. Isaacs re tax issues | 0.2 | 159.00 |
| 07/08/10 | Gary E. Klausner | Exchange emails with L. McCall re tax issues | 0.2 | 159.00 |
| 07/08/10 | Mark S. Wallace | Analyze correspondence from S. Naegel re stock trading motion and order | 0.2 | 147.00 |
| 07/08/10 | Mark S. Wallace | Prepare correspondence to S. Naegel re stock trading motion and order | 0.2 | 147.00 |
| 07/08/10 | Mark S. Wallace | Analyze correspondence from G. Jones re filing of motion | 0.1 | 73.50 |
| 07/08/10 | Mark S. Wallace | Prepare correspondence to G. Jones re filing of motion (2x) | 0.1 | 73.50 |
| 07/08/10 | Mark S. Wallace | Analyze Akin Gump proposed revisions | 0.5 | 367.50 |
| 07/08/10 | Mark S. Wallace | Revise pleading re stock trading order | 0.4 | 294.00 |
| 07/08/10 | Mark S. Wallace | Analyze correspondence from G. Jones re filing of stock trading motion | 0.1 | 73.50 |
| 07/08/10 | Mark S. Wallace | Telephone conference with S. Naegel re 2008 NOL | 0.1 | 73.50 |
| 07/08/10 | Mark S. Wallace | Revise pleading re stock trading order and motion | 0.2 | 147.00 |
| 07/08/10 | Mark S. Wallace | Prepare correspondence to L. McCall re 2008 NOL | 0.2 | 147.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/09/10 | Gary E. Klausner | Analyze documents re FDIC claim under Section 365(o) | 0.5 | 397.50 |
| 07/09/10 | Gary E. Klausner | Analyze documents re D&O transactions over $250K and correspondence to A. Rusnak re same | 0.4 | 318.00 |
| 07/09/10 | Gary E. Klausner | Analyze pleadings re tax reserve stipulation and email from Isaacs | 0.3 | 238.50 |
| 07/09/10 | Gary E. Klausner | Telephone conference with L. McCall re FDIC tax reserve stipulation | 0.2 | 159.00 |
| 07/09/10 | Gregory K. Jones | Phone conference with O'Donnell on SDGE claims | 0.2 | 102.00 |
| 07/09/10 | Gregory K. Jones | Review emails from Coldwell Banker on electric accounts | 0.1 | 51.00 |
| 07/09/10 | Mark S. Wallace | Analyze correspondence from L. McCall re consolidated NOL | 0.2 | 147.00 |
| 07/09/10 | Mark S. Wallace | Prepare correspondence to S. Naegel re 2008 consolidated NOL | 0.2 | 147.00 |
| 07/09/10 | Mark S. Wallace | Analyze documents re Form 1139 | 0.3 | 220.50 |
| 07/09/10 | Mark S. Wallace | Analyze correspondence from H. Jacobson re FDIC matter | 0.3 | 220.50 |
| 07/09/10 | Mark S. Wallace | Prepare correspondence to H. Jacobson re tax refund | 0.2 | 147.00 |
| 07/09/10 | Mark S. Wallace | Analyze correspondence from H. Jacobson re stock trading motion | 0.2 | 147.00 |
| 07/09/10 | Mark S. Wallace | Prepare correspondence to G. Jones re stock trading motion and order | 0.1 | 73.50 |
| 07/12/10 | Gary E. Klausner | Confer with Mark S. Wallace re NOL issue | 0.5 | 397.50 |
| 07/12/10 | Gary E. Klausner | Exchange emails with A. Rusnak re SEC filings and "commitment" to provide capital (2x) | 0.4 | 318.00 |
| 07/12/10 | Gary E. Klausner | Exchange emails with J. Isaacs and L. McCall re tax reserve stipulation (3x) | 0.6 | 477.00 |
| 07/12/10 | Gary E. Klausner | Prepare correspondence to client and EY re NOL issue | 0.2 | 159.00 |
| 07/12/10 | Gary E. Klausner | Exchange emails with D. Simonds re Colonial call | 0.2 | 159.00 |
| 07/12/10 | Gary E. Klausner | Analyze documents re Colonial Bank decision involving deferred compensation plan | 0.5 | 397.50 |
| 07/13/10 | Gary E. Klausner | Exchange emails with J. Isaacs re tax reserve stipulation | 0.2 | 159.00 |
| 07/13/10 | Gary E. Klausner | Analyze correspondence from J. Isaacs re stock trading motion and forward to client | 0.2 | 159.00 |
| 07/13/10 | Gary E. Klausner | Exchange emails with J. Isaacs re stock trading motion | 0.2 | 159.00 |
| 07/13/10 | Gary E. Klausner | Exchange emails with M. Wallace re FDIC's position on stock trading motion | 0.2 | 159.00 |
| 07/13/10 | Mark S. Wallace | Analyze correspondence from Gary E. Klausner re tax memorandum | 0.1 | 73.50 |
| 07/13/10 | Mark S. Wallace | Prepare correspondence to Linda McCall et al. re tax memorandum | 0.3 | 220.50 |
| 07/13/10 | Mark S. Wallace | Analyze correspondence from Linda McCall re conference call | 0.1 | 73.50 |
| 07/13/10 | Mark S. Wallace | Analyze correspondence from Richard Fung re section 382 matters | 0.2 | 147.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/13/10 | Mark S. Wallace | Prepare correspondence to Richard Fung re section 382 matters | 0.2 | 147.00 |
| 07/13/10 | Mark S. Wallace | Analyze application of IRC sections 269 and 382 | 1.0 | 735.00 |
| 07/13/10 | Mark S. Wallace | Analyze correspondence from Jeff Isaacs re FDIC opposition re trading motion | 0.2 | 147.00 |
| 07/13/10 | Mark S. Wallace | Analyze correspondence from Gary E. Klausner re FDIC action re trading motion | 0.1 | 73.50 |
| 07/13/10 | Mark S. Wallace | Analyze correspondence from Anthony Rusnak re FDIC interest in NOLs | 0.1 | 73.50 |
| 07/13/10 | Mark S. Wallace | Prepare correspondence to Anthony Rusnak re FDIC interest in NOLs | 0.2 | 147.00 |
| 07/13/10 | Mark S. Wallace | Analyze correspondence from Gary E. Klausner re FDIC interest in NOLs | 0.1 | 73.50 |
| 07/13/10 | Mark S. Wallace | Prepare correspondence to Gary E. Klausner re response to FDIC | 0.2 | 147.00 |
| 07/13/10 | Mark S. Wallace | Analyze correspondence from Gary E. Klausner re FDIC interest in NOLs | 0.1 | 73.50 |
| 07/14/10 | Gary E. Klausner | Confer with M. Morgulas re Section 365(o) arguments | 0.5 | 397.50 |
| 07/14/10 | Gary E. Klausner | Exchange emails with J. Isaacs re tax reserve stipulation | 0.2 | 159.00 |
| 07/14/10 | Gary E. Klausner | Exchange emails with L. McCall re tax reserve stipulation | 0.2 | 159.00 |
| 07/14/10 | Gary E. Klausner | Analyze correspondence from L. McCall re revisions to declaratory relief suit | 0.2 | 159.00 |
| 07/14/10 | Gary E. Klausner | Analyze pleadings re Am Trust motion re Section 365(o) | 0.3 | 238.50 |
| 07/14/10 | Gary E. Klausner | Analyze pleadings re WMI order re stay of FDIC litigation | 0.3 | 238.50 |
| 07/14/10 | Mark S. Wallace | Analyze correspondence from Gary E. Klausner re sale of bank assets | 0.1 | 73.50 |
| 07/14/10 | Mark S. Wallace | Prepare correspondence to Anthony Rusnak re FDIC's position re NOLs | 0.2 | 147.00 |
| 07/14/10 | Mark S. Wallace | Analyze correspondence from Joe Kiley re conference call | 0.1 | 73.50 |
| 07/14/10 | Mark S. Wallace | Analyze correspondence from Joe Kiley re FDIC claim to NOLs | 0.1 | 73.50 |
| 07/14/10 | Mark S. Wallace | Prepare correspondence to Linda McCall re ICI tax returns | 0.2 | 147.00 |
| 07/14/10 | Mark S. Wallace | Analyze correspondence from Anthony Rusnak re declaratory judgment action | 0.2 | 147.00 |
| 07/14/10 | Mark S. Wallace | Analyze correspondence from Gary E. Klausner re declaratory judgment action re NOLs | 0.1 | 73.50 |
| 07/14/10 | Mark S. Wallace | Telephone conference with Linda McCall re tax data | 0.1 | 73.50 |
| 07/14/10 | Mark S. Wallace | Analyze correspondence from Linda McCall re 2008 tax return | 0.1 | 73.50 |
| 07/14/10 | Mark S. Wallace | Prepare correspondence to Linda McCall re 2008 return | 0.2 | 147.00 |
| 07/14/10 | Mark S. Wallace | Analyze documents re 2008 tax return | 0.6 | 441.00 |
| 07/14/10 | Mark S. Wallace | Prepare correspondence to Linda McCall re 2008 return and Form 1139 | 0.2 | 147.00 |
| 07/14/10 | Mark S. Wallace | Telephone conference with Linda McCall re 2008 tax return | 0.1 | 73.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/15/10 | Gary E. Klausner | Prepare correspondence to J. Isaacs re stock trading order | 0.1 | 79.50 |
| 07/15/10 | Gary E. Klausner | Analyze correspondence from A. Rusnak re Morgan Stanley | 0.1 | 79.50 |
| 07/15/10 | Gary E. Klausner | Conference call with J. Kiley, A. Rusnak, M. Wallace, K. Fung re NOLs and tax issues | 1.0 | 795.00 |
| 07/15/10 | Mark S. Wallace | Analyze correspondence from Richard Fung re ICI NOLs | 0.1 | 73.50 |
| 07/15/10 | Mark S. Wallace | Analyze correspondence from Gary E. Klausner re ICI NOLs | 0.1 | 73.50 |
| 07/15/10 | Mark S. Wallace | Conference call with Joe Kiley, Anthony Rusnak et al. re tax refunds, FDIC claim and NOLs | 1.4 | 1,029.00 |
| 07/15/10 | Mark S. Wallace | Telephone conference with Anthony Rusnak re NOL preservation | 0.4 | 294.00 |
| 07/15/10 | Mark S. Wallace | Analyze correspondence from Eve H. Karasik re tax allocation agreement | 0.1 | 73.50 |
| 07/15/10 | Mark S. Wallace | Prepare correspondence to Eve H. Karasik re tax allocation agreement | 0.1 | 73.50 |
| 07/15/10 | Mark S. Wallace | Analyze documents re 2008 income tax return | 0.7 | 514.50 |
| 07/15/10 | Mark S. Wallace | Prepare for conference call re tax refunds and NOLs | 0.6 | 441.00 |
| 07/15/10 | Mark S. Wallace | Analyze correspondence from Richard Fung re business continuation requirements | 0.2 | 147.00 |
| 07/15/10 | Mark S. Wallace | Telephone conference with Howard Jacobson re claims trading motion | 0.1 | 73.50 |
| 07/15/10 | Mark S. Wallace | Analyze ownership of tax refunds | 0.9 | 661.50 |
| 07/16/10 | Gary E. Klausner | Telephone conference with D. Muchnicoff re 365(o) | 0.3 | 238.50 |
| 07/16/10 | Gary E. Klausner | Confer with Whitman L. Holt re tax issues and WAMU | 0.2 | 159.00 |
| 07/16/10 | Gary E. Klausner | Analyze memo re tax issues in WAMU case and forward to client | 0.3 | 238.50 |
| 07/16/10 | Mark S. Wallace | Research re consolidated return regulations re payment of tax refunds to FDIC | 1.2 | 882.00 |
| 07/16/10 | Mark S. Wallace | Analyze documents re tax allocation agreement | 0.6 | 441.00 |
| 07/16/10 | Mark S. Wallace | Analyze correspondence from Whitman L. Holt re WaMu plan | 0.1 | 73.50 |
| 07/16/10 | Mark S. Wallace | Prepare correspondence to working group re section 382 and WaMu | 0.2 | 147.00 |
| 07/19/10 | Gary E. Klausner | Exchange emails with J. Isaacs re FDIC issues re trading motion | 0.2 | 159.00 |
| 07/19/10 | Gary E. Klausner | Prepare correspondence to Rusnak and Kiley re FDIC issues | 0.2 | 159.00 |
| 07/19/10 | Mark S. Wallace | Telephone conference with R. Fung re business continuation (VM) | 0.1 | 73.50 |
| 07/19/10 | Mark S. Wallace | Telephone conference with R. Fung re business continuation (VM) | 0.1 | 73.50 |
| 07/19/10 | Mark S. Wallace | Analyze correspondence from J. Isaacs re FDIC position re trading order | 0.1 | 73.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/19/10 | Mark S. Wallace | Analyze correspondence from A. Rusnak re FDIC litigation issues | 0.2 | 147.00 |
| 07/19/10 | Mark S. Wallace | Analyze correspondence from A. Rusnak re master subscription agreement | 0.1 | 73.50 |
| 07/19/10 | Mark S. Wallace | Analyze pleadings re Southeast Banking plan (1.40 hrs. N/C) | 0.0 | 0.00 |
| 07/19/10 | Mark S. Wallace | Prepare correspondence to A. Rusnak re FDIC participation in plan | 0.3 | 220.50 |
| 07/19/10 | Mark S. Wallace | Analyze documents re master subscription agreement | 0.6 | 441.00 |
| 07/20/10 | Gary E. Klausner | Telephone conference with E&Y re tax issues | 0.3 | 238.50 |
| 07/20/10 | Gary E. Klausner | Revise pleading re Section 365(o) motion | 1.0 | 795.00 |
| 07/20/10 | Gary E. Klausner | Exchange emails with J. Isaacs re tax reserve stipulation | 0.3 | 238.50 |
| 07/20/10 | Gary E. Klausner | Exchange emails with J. Isaacs re FDIC position on trading order | 0.2 | 159.00 |
| 07/20/10 | Mark S. Wallace | Analyze correspondence from A. Rusnak re TARP funds | 0.2 | 147.00 |
| 07/21/10 | Gary E. Klausner | Telephone conference with S. Mayuga re FDIC issues and Section 365(o) motion | 0.3 | 238.50 |
| 07/21/10 | Gary E. Klausner | Telephone conference with S. Mayuga and D. Prefer re FDIC and Section 365(o) | 0.9 | 715.50 |
| 07/21/10 | Gary E. Klausner | Analyze correspondence from A. Rusnak re comments on Section 365(o) motion | 1.0 | 795.00 |
| 07/21/10 | Gary E. Klausner | Prepare correspondence to A. Rusnak re Committee issues | 0.2 | 159.00 |
| 07/22/10 | Gary E. Klausner | Analyze correspondence from J. Isaacs re new issues on tax reserve stipulation | 2.0 | 1,590.00 |
| 07/22/10 | Gary E. Klausner | Prepare correspondence to J. Isaacs re tax reserve stipulation | 0.1 | 79.50 |
| 07/22/10 | Gary E. Klausner | Prepare correspondence to client re FDIC's new demands re tax reserve stipulation | 0.1 | 79.50 |
| 07/22/10 | Gary E. Klausner | Analyze documents re schedule of D&O compensation for Creditors Committee and discuss with A. Rusnak | 0.3 | 238.50 |
| 07/22/10 | Gary E. Klausner | Telephone conference with L. McCall re FDIC stipulation re escrow account | 0.2 | 159.00 |
| 07/22/10 | Gary E. Klausner | Confer with Eve H. Karasik re Lodwick stipulation re Rabbi Trust | 0.2 | 159.00 |
| 07/22/10 | Gary E. Klausner | Telephone conference with A. Rusnak re FDIC problems | 0.3 | 238.50 |
| 07/22/10 | Gary E. Klausner | Conference call with J. Kiley, A. Rusnak, Eve H. Karasik and Margreta M. Morgulas re KPMG; FDIC; Rabbi Trust;; Trading Order; 365(o) motion and Committee issues | 1.8 | 1,431.00 |
| 07/23/10 | Gary E. Klausner | Telephone conference with Mark S. Wallace re tax issues | 0.2 | 159.00 |
| 07/23/10 | Gary E. Klausner | Telephone conference with C. Padien re trading order | 0.2 | 159.00 |
| 07/23/10 | Gary E. Klausner | Analyze correspondence from J. Kiley re trading order | 0.2 | 159.00 |
| 07/23/10 | Gary E. Klausner | Analyze documents re Office of Inspector General Report | 0.5 | 397.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/23/10 | Gary E. Klausner | Exchange emails with J. Isaacs re FDIC stipulation | 0.3 | 238.50 |
| 07/23/10 | Gary E. Klausner | Prepare correspondence to ICBI re proposed revision to tax reserve stipulation | 0.2 | 159.00 |
| 07/23/10 | Gary E. Klausner | Telephone conference with A. Rusnak re OIG Report | 0.2 | 159.00 |
| 07/23/10 | Mark S. Wallace | Analyze correspondence from A. Rusnak re reserve account matter | 0.2 | 147.00 |
| 07/23/10 | Mark S. Wallace | Prepare correspondence to A. Rusnak and G. Klausner re worthless stock deduction | 0.2 | 147.00 |
| 07/23/10 | Mark S. Wallace | Telephone conference with G. Klausner re complaint against FDIC | 0.1 | 73.50 |
| 07/23/10 | Mark S. Wallace | Analyze correspondence from G. Klausner re worthless stock deduction | 0.1 | 73.50 |
| 07/23/10 | Mark S. Wallace | Prepare correspondence to G. Klausner re worthless stock deduction | 0.2 | 147.00 |
| 07/23/10 | Mark S. Wallace | Analyze correspondence from H. Jacobson re worthless tock deduction | 0.2 | 147.00 |
| 07/23/10 | Mark S. Wallace | Prepare correspondence to L. McCall re conference call re tax status | 0.2 | 147.00 |
| 07/23/10 | Mark S. Wallace | Telephone conference with H. Jacobson re section 382(e)(5) matter | 0.3 | 220.50 |
| 07/23/10 | Mark S. Wallace | Analyze correspondence from L. McCall re 2008-2009 tax returns | 0.2 | 147.00 |
| 07/23/10 | Mark S. Wallace | Analyze correspondence from J. Taylor re tax return matter | 0.1 | 73.50 |
| 07/23/10 | Mark S. Wallace | Prepare correspondence to H. Jacobson re pending tax matter | 0.2 | 147.00 |
| 07/23/10 | Mark S. Wallace | Prepare correspondence to J. Taylor re conference call with J. Jacobson | 0.1 | 73.50 |
| 07/23/10 | Mark S. Wallace | Prepare for call with H. Jacobson | 0.3 | 220.50 |
| 07/23/10 | Mark S. Wallace | Analyze correspondence from H. Jacobson re tax conference call | 0.1 | 73.50 |
| 07/23/10 | Mark S. Wallace | Prepare correspondence to J. Taylor re tax conference call | 0.1 | 73.50 |
| 07/25/10 | Mark S. Wallace | Prepare correspondence to H. Jacobson re 2008-2009 tax return matter | 0.1 | 73.50 |
| 07/26/10 | Mark S. Wallace | Prepare for conference call with H Jacobson and J. Taylor | 0.4 | 294.00 |
| 07/26/10 | Mark S. Wallace | Conference call with H. Jacobson, J. Taylor and S. Jaffe re worthless stock deduction, NOL re-attribution and other matters | 1.4 | 1,029.00 |
| 07/26/10 | Mark S. Wallace | Prepare correspondence to H. Jacobson et al re Russell decision | 0.3 | 220.50 |
| 07/26/10 | Mark S. Wallace | Analyze correspondence from J. Taylor re NOL spreadsheet | 0.1 | 73.50 |
| 07/27/10 | Gary E. Klausner | Telephone conference with A. Rusnak re KPMG and re tax reserve stipulation with FDIC | 0.2 | 159.00 |
| 07/28/10 | Gary E. Klausner | Prepare correspondence to client re FDIC issues | 0.2 | 159.00 |
| 07/28/10 | Gary E. Klausner | Telephone conference with J. Kiley re developments with FDIC | 0.3 | 238.50 |
| 07/28/10 | Gary E. Klausner | Confer with Eve H. Karasik re developments with FDIC | 0.2 | 159.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/28/10 | Mark S. Wallace | Analyze documents re E Y tax analyses re NOL's, disqualification, etc. | 0.4 | 294.00 |
| 07/28/10 | Mark S. Wallace | Analyze how to proceed re 5 year carryback | 0.3 | 220.50 |
| 07/28/10 | Mark S. Wallace | Confer with G. Klausner re NOL carryback | 0.2 | 147.00 |
| 07/28/10 | Mark S. Wallace | Prepare correspondence to H. Jacobson and J Taylor re NOL carryback | 0.3 | 220.50 |
| 07/28/10 | Mark S. Wallace | Telephone conference with H. Jacobson re 5 year carryback | 0.2 | 147.00 |
| 07/29/10 | Gary E. Klausner | Analyze pleadings re FDIC's response re trading motion | 0.2 | 159.00 |
| 07/29/10 | Gary E. Klausner | Exchange emails with J. Isaacs re FDIC issues | 0.2 | 159.00 |
| 07/29/10 | Gary E. Klausner | Analyze correspondence from J. Isaacs re proposal concerning tax reserve stipulation | 0.2 | 159.00 |
| 07/29/10 | Gary E. Klausner | Prepare correspondence to ICBI and professionals re new proposal from FDIC | 0.2 | 159.00 |
| 07/29/10 | Gary E. Klausner | Exchange emails with J. Isaacs re tax reserve stipulation (2x) | 0.4 | 318.00 |
| 07/29/10 | Gary E. Klausner | Exchange emails with client re revised tax reserve stipulation (4x) | 0.4 | 318.00 |
| 07/29/10 | Gary E. Klausner | Analyze pleadings re FDIC's response re trading motion | 0.2 | 159.00 |
| 07/30/10 | Gary E. Klausner | Confer with Gregory K. Jones re reply to FDIC response re trading motion | 0.3 | 238.50 |
| 07/30/10 | Mark S. Wallace | Analyze correspondence from G. Jones re FDIC reply to trading motion | 0.1 | 73.50 |
| 07/30/10 | Mark S. Wallace | Analyze correspondence from G. Jones re reply to FDIC opposition | 0.1 | 73.50 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 31.9 | 795.00 | 25,360.50 |
| Mark S. Wallace | Of Counsel | 26.5 | 735.00 | 19,477.50 |
| Gregory K. Jones | Of Counsel | 3.0 | 510.00 | 1,530.00 |
| | | 61.4 | | 46,368.00 |

| | | |
|---|---|---|
| Fees | | 46,368.00 |
| Less Adjustments | | (10,000.00) |
| Total | | 36,368.00 |

**SUMMARY FOR 06288-0030: General Business Operations**

| | |
|---|---|
| Total Fees This Invoice | 36,368.00 |
| Amount Due | 36,368.00 |

**06288-0040: Fee/Employment Applications**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/01/10 | Gregory K. Jones | Emails with Gary E. Klausner on monthly fee application | 0.2 | 102.00 |
| 07/01/10 | Gregory K. Jones | Confer with Gary E. Klausner on revisions to KPMG application | 0.2 | 102.00 |
| 07/02/10 | Gregory K. Jones | Revise KPMG employment application | 0.5 | 255.00 |
| 07/02/10 | Gregory K. Jones | Correspondence to Ortiz on auctioneer application | 0.1 | 51.00 |
| 07/02/10 | Gregory K. Jones | Review entered FTI order | 0.1 | 51.00 |
| 07/06/10 | Eve H. Karasik | Confer with Gregory K. Jones re interim compensation request | 0.1 | 72.50 |
| 07/06/10 | Gary E. Klausner | Telephone conference with J. Kiley re KPMG | 0.2 | 159.00 |
| 07/06/10 | Gregory K. Jones | Emails with Gary E. Klausner on fee application | 0.1 | 51.00 |
| 07/06/10 | Gregory K. Jones | Emails with client on fees | 0.2 | 102.00 |
| 07/06/10 | Gregory K. Jones | Review emails and correspondence relating to KPMG employment | 0.2 | 102.00 |
| 07/07/10 | Gary E. Klausner | Telephone conference with M. Bloom re Structured Capital | 0.2 | 159.00 |
| 07/07/10 | Gary E. Klausner | Prepare correspondence to client re investment bankers | 0.2 | 159.00 |
| 07/07/10 | Gary E. Klausner | Telephone conference with C. Padien re Committee issues | 0.2 | 159.00 |
| 07/07/10 | Gregory K. Jones | Emails with client on fee procedures | 0.2 | 102.00 |
| 07/07/10 | Gregory K. Jones | Review KPMG modifications to proposed retainer agreement | 0.3 | 153.00 |
| 07/07/10 | Gregory K. Jones | Emails with R. Chance on employment application | 0.2 | 102.00 |
| 07/07/10 | Gregory K. Jones | Review emails on investor banker process | 0.2 | 102.00 |
| 07/08/10 | Gregory K. Jones | Review Ortiz message on auctioneer | 0.1 | 51.00 |
| 07/08/10 | Gregory K. Jones | Revise Fischer order and send to UST | 0.2 | 102.00 |
| 07/08/10 | Gregory K. Jones | Revise auctioneer motion and send to UST's office | 0.2 | 102.00 |
| 07/08/10 | Gregory K. Jones | Phone conference with Chance on KPMG employment | 0.2 | 102.00 |
| 07/09/10 | Gary E. Klausner | Analyze documents re billing statements for June | 0.3 | 238.50 |
| 07/09/10 | Gary E. Klausner | Prepare correspondence re June bill | 0.2 | 159.00 |
| 07/09/10 | Gregory K. Jones | Confer with Gary E. Klausner on KPMG application | 0.2 | 102.00 |
| 07/09/10 | Gregory K. Jones | Review and compare KPMG application to application in SBX case | 0.3 | 153.00 |
| 07/09/10 | Gregory K. Jones | Confer with Gary E. Klausner on monthly fee procedures | 0.1 | 51.00 |
| 07/12/10 | Gregory K. Jones | Emails with O'Donnell and client on outstanding invoices | 0.2 | 102.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/13/10 | Gary E. Klausner | Exchange emails with D. Muchnicoff re fee statements | 0.2 | 159.00 |
| 07/13/10 | Gregory K. Jones | Emails with professionals on fee procedures | 0.2 | 102.00 |
| 07/13/10 | Gregory K. Jones | Review UST correspondence on Fischer application | 0.1 | 51.00 |
| 07/13/10 | Gregory K. Jones | Revise Fischer application and prepare for filing with Court | 0.3 | 153.00 |
| 07/15/10 | Gary E. Klausner | Analyze correspondence from A. Rusnak re KPMG | 0.1 | 79.50 |
| 07/16/10 | Gregory K. Jones | Review correspondence from KPMG on employment | 0.1 | 51.00 |
| 07/20/10 | Gary E. Klausner | Revise pleading re Silver Freedman fee statements | 0.4 | 318.00 |
| 07/20/10 | Gregory K. Jones | Prepare ST&G interim fee statement | 1.0 | 510.00 |
| 07/20/10 | Gregory K. Jones | Prepare Silver Freedman interim fee statement | 1.0 | 510.00 |
| 07/20/10 | Gregory K. Jones | Phone conferences with Muchnikoff on fees | 0.2 | 102.00 |
| 07/20/10 | Gregory K. Jones | Conferences with Gary E. Klausner on interim fee statements | 0.2 | 102.00 |
| 07/21/10 | Gregory K. Jones | Review Akin Gump fee statement | 0.2 | 102.00 |
| 07/22/10 | Gary E. Klausner | Telephone conference with Margreta M. Morgulas to review 365(o) motion | 0.3 | 238.50 |
| 07/22/10 | Gary E. Klausner | Analyze pleadings re Committee fee application and forward to client | 0.6 | 477.00 |
| 07/22/10 | Gregory K. Jones | Emails with Kiley on fee applications | 0.2 | 102.00 |
| 07/22/10 | Gregory K. Jones | Emails with Gary E. Klausner on KPMG | 0.2 | 102.00 |
| 07/22/10 | Gregory K. Jones | Emails with Chance on employment application and retention agreement | 0.2 | 102.00 |
| 07/22/10 | Gregory K. Jones | Prepare first interim fee application | 0.4 | 204.00 |
| 07/23/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to A. Rusnak and J. Kiley re Akin fee application | 0.1 | 72.50 |
| 07/23/10 | Gregory K. Jones | Review order and emails with Gary E. Klausner on professional fee statements | 0.2 | 102.00 |
| 07/23/10 | Gregory K. Jones | Prepare first interim fee application | 2.0 | 1,020.00 |
| 07/23/10 | Gregory K. Jones | Confer with Gary E. Klausner on KPMG employment | 0.1 | 51.00 |
| 07/26/10 | Gary E. Klausner | Revise pleading re response to FDIC's anticipated objection | 0.2 | 159.00 |
| 07/26/10 | Gary E. Klausner | Revise pleading re Klausner declaration (2x) | 0.4 | 318.00 |
| 07/26/10 | Gary E. Klausner | Revise pleading re Section 365(o) brief (2x) | 1.5 | 1,192.50 |
| 07/27/10 | Gregory K. Jones | Review Padien message on fee application | 0.1 | 51.00 |
| 07/27/10 | Gregory K. Jones | Emails with Padien on joint fee order | 0.1 | 51.00 |
| 07/27/10 | Gregory K. Jones | Prepare interim fee application | 2.3 | 1,173.00 |
| 07/27/10 | Gregory K. Jones | Phone conference with Padien on fee applications | 0.1 | 51.00 |
| 07/28/10 | Gary E. Klausner | Revise pleading re ST&G fee application | 1.0 | 795.00 |
| 07/28/10 | Gregory K. Jones | Prepare first interim fee application | 0.7 | 357.00 |
| 07/28/10 | Gregory K. Jones | Prepare Silver Freedman fee application | 1.0 | 510.00 |
| 07/28/10 | Gregory K. Jones | Emails with Silver Freedman on fees | 0.1 | 51.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/28/10 | Gregory K. Jones | Review and revise first interim fee application | 1.1 | 561.00 |
| 07/29/10 | Gary E. Klausner | Exchange emails with A. Rusnak re KPMG | 0.2 | 159.00 |
| 07/29/10 | Gary E. Klausner | Revise pleading re fee application for ST&G | 2.0 | 1,590.00 |
| 07/29/10 | Gary E. Klausner | Confer with Gregory K. Jones re fee application | 0.2 | 159.00 |
| 07/29/10 | Gary E. Klausner | Analyze pleadings re FDIC revised tax reserve stipulation | 0.4 | 318.00 |
| 07/29/10 | Gary E. Klausner | Revise correspondence to KPMG re engagement letter | 0.4 | 318.00 |
| 07/29/10 | Gregory K. Jones | Prepare Silver Freedman interim fee application and related pleadings | 1.5 | 765.00 |
| 07/29/10 | Gregory K. Jones | Prepare Gary E. Klausner Declaration in support of ST&G interim fee application | 0.3 | 153.00 |
| 07/29/10 | Gregory K. Jones | Review and revise ST&G fee application | 1.5 | 765.00 |
| 07/29/10 | Gregory K. Jones | Emails with E&Y on fee application | 0.1 | 51.00 |
| 07/29/10 | Gregory K. Jones | Phone conferences with Muchnikoff and assistant on fee application (several) | 0.3 | 153.00 |
| 07/30/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re: Imperial fee application for Stutman | 0.1 | 72.50 |
| 07/30/10 | Gary E. Klausner | Revise pleading re ST&G fee application | 1.5 | 1,192.50 |
| 07/30/10 | Gary E. Klausner | Telephone conference with A. Rusnak re KPMG engagement agreement | 1.0 | 795.00 |
| 07/30/10 | Gregory K. Jones | Review and revise Silver Freedman fee application and prepare for filing | 1.0 | 510.00 |
| 07/30/10 | Gregory K. Jones | Prepare supporting documents for Silver Freedman fee application | 0.7 | 357.00 |
| 07/30/10 | Gregory K. Jones | Emails with Muchnikoff on fee application (several) | 0.2 | 102.00 |
| 07/30/10 | Gregory K. Jones | Prepare supporting documents for ST&G first interim fee application | 0.5 | 255.00 |
| 07/30/10 | Gregory K. Jones | Review and revise ST&G interim fee application and prepare for filing | 3.5 | 1,785.00 |
| 07/30/10 | Kendra A. Johnson | Finalize and electronically file fee applications | 0.4 | 96.00 |
| 07/30/10 | Mark S. Wallace | Analyze correspondence from G. Jones re interim fee application | 0.1 | 73.50 |
| 07/30/10 | Mark S. Wallace | Prepare excerpt re interim fee application | 0.2 | 147.00 |
| 07/30/10 | Mark S. Wallace | Telephone conference with G. Jones re fee application narrative | 0.1 | 73.50 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 11.7 | 795.00 | 9,301.50 |
| Eve H. Karasik | Shareholder | 0.3 | 725.00 | 217.50 |
| Mark S. Wallace | Of Counsel | 0.4 | 735.00 | 294.00 |
| Gregory K. Jones | Of Counsel | 25.7 | 510.00 | 13,107.00 |
| Kendra A. Johnson | Paralegal | 0.4 | 240.00 | 96.00 |
|  |  | 38.5 |  | 23,016.00 |

Fees                                                                              23,016.00

Less Adjustments                                                                                (5,000.00)

Total                                                                                            18,016.00


**SUMMARY FOR 06288-0040: Fee/Employment Applications**

Total Fees This Invoice                                                                          18,016.00

Amount Due                                                                                       18,016.00

**06288-0070: Claims Administration and Objections**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/01/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re section 365(o) motion | 0.1 | 72.50 |
| 07/01/10 | Gregory K. Jones | Review documents provided by Integra | 0.3 | 153.00 |
| 07/01/10 | Gregory K. Jones | Prepare correspondence to Gilliam on rejection of Integra contract (two) | 0.5 | 255.00 |
| 07/01/10 | Gregory K. Jones | Phone conference with Gilliam on termination of services under Integra contract | 0.3 | 153.00 |
| 07/01/10 | Gregory K. Jones | Review emails on FDIC proof of claim and objection | 0.2 | 102.00 |
| 07/01/10 | Margreta M. Morgulas | Confer with Gary E. Klausner re FDIC claim and objection to claim and background re same | 0.6 | 345.00 |
| 07/02/10 | Margreta M. Morgulas | Review background materials on Section 365(o) issues and FDIC proof of claim | 5.5 | 3,162.50 |
| 07/06/10 | Gary E. Klausner | Exchange emails with A. Rusnak (3x) re SEC filings and commitment to Federal Reserve | 0.6 | 477.00 |
| 07/06/10 | Gregory K. Jones | Confer with client on claims objections | 0.2 | 102.00 |
| 07/06/10 | Gregory K. Jones | Review potential claim objections | 0.2 | 102.00 |
| 07/06/10 | Gregory K. Jones | Review IRS letter claim | 0.2 | 102.00 |
| 07/06/10 | Margreta M. Morgulas | Research re Section 365(o), legislative history re same and cases interpreting what a "commitment" to lend means | 5.3 | 3,047.50 |
| 07/07/10 | Gary E. Klausner | Analyze correspondence from A. Rusnak re review of possible filings re "capital commitment" and related documents | 1.0 | 795.00 |
| 07/07/10 | Gregory K. Jones | Prepare letter to IRS responding to notice of intent to levy and confer with Gary E. Klausner | 0.5 | 255.00 |
| 07/07/10 | Margreta M. Morgulas | Research and prepare draft of objection to Capital Maintenance Claims portion of FDIC Claim | 4.8 | 2,760.00 |
| 07/08/10 | Gregory K. Jones | Review revisions to Integra stipulation and confer with Gilliam | 0.3 | 153.00 |
| 07/08/10 | Margreta M. Morgulas | Research and prepare draft of objection to Capital Maintenance Claims portion of FDIC Claim | 4.8 | 2,760.00 |
| 07/09/10 | Margreta M. Morgulas | Research and prepare objection to claims of FDIC | 6.7 | 3,852.50 |
| 07/12/10 | Margreta M. Morgulas | Research and prepare objection to FDIC proof of claim | 4.2 | 2,415.00 |
| 07/13/10 | Gary E. Klausner | Exchange emails with D. Muchnicoff re 365(o) issue | 0.2 | 159.00 |
| 07/13/10 | Gary E. Klausner | Telephone conference with A. Rusnak re 365(o) declaration | 0.2 | 159.00 |
| 07/13/10 | Gary E. Klausner | Telephone conference with A. Rusnak re NOL and 365(o) issue | 0.2 | 159.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/13/10 | Margreta M. Morgulas | Research and prepare objection to FDIC proof of claim | 4.3 | 2,472.50 |
| 07/14/10 | Gregory K. Jones | Review proposed stipulation on Integra claim | 0.3 | 153.00 |
| 07/14/10 | Gregory K. Jones | Prepare response to suggested revisions to Integra stipulation | 0.4 | 204.00 |
| 07/14/10 | Gregory K. Jones | Research proofs of claim and emails with Rusnak on claim status | 1.5 | 765.00 |
| 07/14/10 | Margreta M. Morgulas | Telephone call with Gary E. Klausner re status of claim objection and strategy re same | 0.4 | 230.00 |
| 07/14/10 | Margreta M. Morgulas | Research and prepare objection to claim of FDIC | 6.3 | 3,622.50 |
| 07/15/10 | Margreta M. Morgulas | Prepare and revise draft objection to FDIC proof of claim | 6.7 | 3,852.50 |
| 07/16/10 | Gary E. Klausner | Revise pleading re motion to disallow Section 365(0) claim of FDIC | 2.5 | 1,987.50 |
| 07/16/10 | Gary E. Klausner | Exchange emails with M. Morgulas re Section 365(o) motion | 0.2 | 159.00 |
| 07/16/10 | Margreta M. Morgulas | Review Gary E. Klausner's revisions to draft Claim Objection to FDIC's claim | 0.4 | 230.00 |
| 07/19/10 | Gary E. Klausner | Telephone conference with Margreta M. Morgulas re 365(o) motion | 3.3 | 2,623.50 |
| 07/19/10 | Gary E. Klausner | Revise pleading re motion to disallow claim under Section 365(o) (3x) | 2.5 | 1,987.50 |
| 07/19/10 | Margreta M. Morgulas | Research re case law regarding fraudulent transfer claims and 365(o) claims | 1.3 | 747.50 |
| 07/19/10 | Margreta M. Morgulas | Research re reservation of rights re avoidance action claims in connection with claims objection | 0.8 | 460.00 |
| 07/19/10 | Margreta M. Morgulas | Prepare outline of options regarding substantiating claim that the Debtor did not, was not asked to, nor did it consider guaranteeing capital maintenance claims | 0.7 | 402.50 |
| 07/20/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC claim objection | 0.1 | 72.50 |
| 07/20/10 | Eve H. Karasik | Confer with Gary E. Klausner re: objection to claim of FDIC | 0.2 | 145.00 |
| 07/20/10 | Gary E. Klausner | Revise pleading re motion re Section 365(o) and forward to client for review | 0.5 | 397.50 |
| 07/20/10 | Gregory K. Jones | Research local rules on claim objections | 0.2 | 102.00 |
| 07/21/10 | Margreta M. Morgulas | Review and revise objection to FDIC's Proof of Claim | 2.6 | 1,495.00 |
| 07/22/10 | Eve H. Karasik | Revise 365(o) Objection to Claim | 1.6 | 1,160.00 |
| 07/22/10 | Eve H. Karasik | Confer with Gary E. Klausner, Gregory K. Jones and Margreta M. Morgulas re 365(o) Objection | 0.3 | 217.50 |
| 07/22/10 | Gregory K. Jones | Emails with Margreta M. Morgulas on information relating to 365(o) motion | 0.2 | 102.00 |
| 07/22/10 | Margreta M. Morgulas | Confer with Gary E. Klausner re A. Rusnak's comments on Objection, evidence in support of Objection | 0.5 | 287.50 |
| 07/22/10 | Margreta M. Morgulas | Research re burden of proof and persuasion with respect to proofs of claim upon objection in the 9th Circuit | 0.7 | 402.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/22/10 | Margreta M. Morgulas | Review and revise objection to FDIC claim as per A. Rusnak's comments, Eve H. Karasik's comments, and conversation with clients | 5.2 | 2,990.00 |
| 07/23/10 | Gary E. Klausner | Confer with Eve H. Karasik re Section 365(o) | 0.2 | 159.00 |
| 07/23/10 | Gary E. Klausner | Confer with Margreta M. Morgulas re Section 365(o) | 0.3 | 238.50 |
| 07/23/10 | Gary E. Klausner | Prepare correspondence to J. Kiley and S. Mayuga re Section 365(o) issue | 0.2 | 159.00 |
| 07/23/10 | Gary E. Klausner | Prepare correspondence to Don Pfeiffer re Section 365(o) issue | 0.2 | 159.00 |
| 07/23/10 | Gary E. Klausner | Analyze pleadings re declarations in support of motion re Section 365(o) issue | 0.5 | 397.50 |
| 07/23/10 | Gary E. Klausner | Exchange emails with S. Mayuga (2x) re Section 365(o) issue | 0.4 | 318.00 |
| 07/23/10 | Gary E. Klausner | Analyze correspondence from S. Mayuga re Section 365(o) issue | 0.2 | 159.00 |
| 07/23/10 | Margreta M. Morgulas | Prepare declarations of Joe Kiley and Sandy Mayuga in support of objection to FDIC's proof of claim | 3.2 | 1,840.00 |
| 07/23/10 | Margreta M. Morgulas | Prepare Gary E. Klausner Declaration in Support of Claim Objection and email to Gary E. Klausner | 0.5 | 287.50 |
| 07/23/10 | Margreta M. Morgulas | Review and revise objection as per comments from various parties | 2.7 | 1,552.50 |
| 07/26/10 | Eve H. Karasik | Analyze correspondence from D. Munchnnikoff re FDIC claim objection | 0.3 | 217.50 |
| 07/26/10 | Gary E. Klausner | Exchange emails with Margreta M. Morgulas re Section 365(o) issue | 0.2 | 159.00 |
| 07/26/10 | Gary E. Klausner | Analyze pleadings re declaration of Klausner and revised motion re Section 365(o) | 0.2 | 159.00 |
| 07/26/10 | Gary E. Klausner | Revise pleading re Section 365(o) motion | 0.5 | 397.50 |
| 07/26/10 | Gregory K. Jones | Emails with Margreta M. Morgulas on scheduling of FDIC claim objection (several) | 0.3 | 153.00 |
| 07/26/10 | Gregory K. Jones | Confer with Gary E. Klausner on declaration in support of claim objection | 0.1 | 51.00 |
| 07/26/10 | Margreta M. Morgulas | Exchange emails with Sandy Mayuga re Declaration for Objection to FDIC claim | 0.3 | 172.50 |
| 07/26/10 | Margreta M. Morgulas | Review and revise objection to claim based on comments received from regulatory counsel and the Debtor | 3.3 | 1,897.50 |
| 07/26/10 | Margreta M. Morgulas | Review and revise Kiley, Mayuga, Klausner and Pfeiffer Declarations | 4.5 | 2,587.50 |
| 07/27/10 | Gary E. Klausner | Telephone conference with D. Simonds re Section 365(o) issue | 0.2 | 159.00 |
| 07/27/10 | Gary E. Klausner | Confer with Margreta M. Morgulas re Section 365(o) issue | 0.3 | 238.50 |
| 07/27/10 | Margreta M. Morgulas | Review and revise Kiley, Mayuga, Klausner and Pfeiffer Declarations re FDIC Objection | 2.4 | 1,380.00 |
| 07/27/10 | Margreta M. Morgulas | Exchange emails with Joe Kiley re need for filing exhibits to Capital Plans | 0.2 | 115.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/27/10 | Margreta M. Morgulas | Exchange emails with Joe Kiley re changes to Declaration | 0.3 | 172.50 |
| 07/27/10 | Margreta M. Morgulas | Exchange emails with Anthony Rusnak re information for Don Pfeiffer's Declaration | 0.3 | 172.50 |
| 07/27/10 | Margreta M. Morgulas | Exchange emails with Don Pfeiffer re information necessary to finalizing Declaration | 0.5 | 287.50 |
| 07/27/10 | Margreta M. Morgulas | Review and revise Objection to FDIC claim based on Gary E. Klausner's edits and research re same | 3.1 | 1,782.50 |
| 07/28/10 | Gary E. Klausner | Analyze pleadings re revised motion re Section 365(o) and confer with Margreta M. Morgulas re same | 0.5 | 397.50 |
| 07/28/10 | Gary E. Klausner | Exchange emails with J. Isaacs re tax reserve stipulation | 0.2 | 159.00 |
| 07/28/10 | Gary E. Klausner | Prepare correspondence to J. Isaacs re Form 56-F; Form 1139; automatic stay; trading motion; tax issues | 1.0 | 795.00 |
| 07/28/10 | Gary E. Klausner | Exchange emails with J. Isaacs re tax reserve issues | 0.2 | 159.00 |
| 07/28/10 | Gary E. Klausner | Revise correspondence to J. Isaacs re tax reserve; stay violation; Section 365(o); and trading motion | 0.4 | 318.00 |
| 07/28/10 | Gregory K. Jones | Coordinate filing and service of FDIC claim objection | 0.2 | 102.00 |
| 07/28/10 | Gregory K. Jones | Emails with Margreta M. Morgulas on various pleadings in connection with FDIC claim objection | 0.2 | 102.00 |
| 07/28/10 | Kendra A. Johnson | Analyze correspondence from Margreta M. Morgulas re objection to FDIC claim; respond to same (x7) | 0.6 | 144.00 |
| 07/28/10 | Kendra A. Johnson | Prepare exhibit to Klausner Declaration in support of objection to FDIC claim; finalize and electronically file pleadings re same | 1.5 | 360.00 |
| 07/28/10 | Kendra A. Johnson | Prepare correspondence to Gary E. Klausner and Margreta M. Morgulas re submission of objection to FDIC claim | 0.1 | 24.00 |
| 07/28/10 | Kendra A. Johnson | Prepare correspondence to Margreta M. Morgulas re Pfeiffer signature on FDIC claim objection; respond to same | 0.3 | 72.00 |
| 07/28/10 | Kendra A. Johnson | Analyze correspondence from Gregory K. Jones re submission of objection to FDIC claim | 0.1 | 24.00 |
| 07/28/10 | Kendra A. Johnson | Prepare pleadings for service and e-filing re objection to FDIC claims | 1.0 | 240.00 |
| 07/28/10 | Margreta M. Morgulas | Review and finalize Declarations and Objection to FDC Claim for filing and service | 2.6 | 1,495.00 |
| 07/28/10 | Margreta M. Morgulas | Exchange emails with Gary E. Klausner re notice procedures for claims objections in the SDCA | 0.4 | 230.00 |
| 07/28/10 | Margreta M. Morgulas | Exchange emails with Kendra A. Johnson re pleadings for filing and service and issues re same | 0.6 | 345.00 |
| 07/29/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re: 365(o) Objection to Claim | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/29/10 | Gary E. Klausner | Prepare correspondence to ICBI re Section 365(o) motion | 0.2 | 159.00 |
| 07/29/10 | Kendra A. Johnson | Analyze correspondence from Margreta M. Morgulas re submission of pleadings re FDIC claim objection | 0.1 | 24.00 |
| 07/29/10 | Kendra A. Johnson | Retrieve file stamped copy of pleadings related to FDIC claim objection; distribute same | 0.6 | 144.00 |
| 07/29/10 | Kendra A. Johnson | Confer with Gregory K. Jones re submission of exhibits to Klausner declaration | 0.3 | 72.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 17.1 | 795.00 | 13,594.50 |
| Eve H. Karasik | Shareholder | 2.7 | 725.00 | 1,957.50 |
| Gregory K. Jones | Of Counsel | 6.1 | 510.00 | 3,111.00 |
| Margreta M. Morgulas | Of Counsel | 86.7 | 575.00 | 49,852.50 |
| Kendra A. Johnson | Paralegal | 4.6 | 240.00 | 1,104.00 |
|  |  | 117.2 |  | 69,619.50 |

| | |
|---|---|
| Fees | 69,619.50 |
| Less Adjustments | (14,000.00) |
| Total | 55,619.50 |

**SUMMARY FOR 06288-0070: Claims Administration and Objections**

| | |
|---|---|
| Total Fees This Invoice | 55,619.50 |
| Amount Due | 55,619.50 |

**06288-0080: Asset Analysis and Recovery**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/01/10 | Gregory K. Jones | Prepare declaration and order regarding sale of Prudential stock | 0.6 | 306.00 |
| 07/01/10 | Gregory K. Jones | Phone conference with client on sale of personal property | 0.3 | 153.00 |
| 07/06/10 | Gregory K. Jones | Emails with Eve H. Karasik on Integra contracts | 0.2 | 102.00 |
| 07/06/10 | Gregory K. Jones | Review documents and tables provided by Sasaki on operating requirements | 0.2 | 102.00 |
| 07/06/10 | Gregory K. Jones | Emails with Gary E. Klausner on trading motion and order | 0.1 | 51.00 |
| 07/07/10 | Gary E. Klausner | Exchange emails with M. Wallace and Greg Jones re motion for trading order | 0.2 | 159.00 |
| 07/07/10 | Gregory K. Jones | Emails (several) with Mark S. Wallace on trading motion | 0.2 | 102.00 |
| 07/07/10 | Gregory K. Jones | Emails with Integra counsel on rejection of contract | 0.2 | 102.00 |
| 07/07/10 | Gregory K. Jones | Review correspondence on tax reserve stipulation | 0.1 | 51.00 |
| 07/08/10 | Gregory K. Jones | Confer with Mark S. Wallace on changes to trading order (several) | 0.3 | 153.00 |
| 07/08/10 | Gregory K. Jones | Revise trading order per Committee's suggestions | 0.2 | 102.00 |
| 07/09/10 | Gregory K. Jones | Review and revise trading order pleadings | 0.3 | 153.00 |
| 07/12/10 | Gregory K. Jones | Prepare notice of NOL motion and research local rules and prior orders on service | 0.4 | 204.00 |
| 07/12/10 | Gregory K. Jones | Revisions to NOL motion and prepare for filing | 2.3 | 1,173.00 |
| 07/12/10 | Gregory K. Jones | Revise NOL order and related exhibits | 0.2 | 102.00 |
| 07/12/10 | Gregory K. Jones | Review order approving sale of Prudential stock and confer with Kiley (two) | 0.3 | 153.00 |
| 07/12/10 | Gregory K. Jones | Phone conference with Kiley on various issues | 0.2 | 102.00 |
| 07/13/10 | Gregory K. Jones | Emails with Rusnak on sale of personal property (several) | 0.3 | 153.00 |
| 07/13/10 | Gregory K. Jones | Phone conference with O'Donnell on maintenance of personal property | 0.1 | 51.00 |
| 07/13/10 | Gregory K. Jones | Review FDIC reservations to trading motion and related correspondence | 0.3 | 153.00 |
| 07/14/10 | Gregory K. Jones | Review and respond to potential IRS objection to NOL motion | 0.2 | 102.00 |
| 07/16/10 | Gregory K. Jones | Emails with Integra on revised stipulation | 0.2 | 102.00 |
| 07/16/10 | Gregory K. Jones | Emails with Rusnak on liquidation of property | 0.2 | 102.00 |
| 07/16/10 | Gregory K. Jones | Revise motion to reject Integra contract | 0.3 | 153.00 |
| 07/16/10 | Gregory K. Jones | Emails with Rusnak on rejection of Integra contract and related motion | 0.2 | 102.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/19/10 | Gregory K. Jones | Emails with Rusnak on auction | 0.2 | 102.00 |
| 07/20/10 | Eve H. Karasik | Confer with J. Kiley re insurance policy | 0.1 | 72.50 |
| 07/21/10 | Eve H. Karasik | Confer with Gary E. Klausner and  Gregory K. Jones re insurance policy | 0.2 | 145.00 |
| 07/21/10 | Eve H. Karasik | Confer with J. Kiley re insurance policy liquidation effort | 0.3 | 217.50 |
| 07/21/10 | Gregory K. Jones | Review emails on insurance policies and Haligowski | 0.2 | 102.00 |
| 07/22/10 | Eve H. Karasik | Confer with M. O'Donnell re Rabbi Trust accounting | 0.1 | 72.50 |
| 07/22/10 | Eve H. Karasik | Confer with J. Catalano and B. Scott re: Rabbi Trust accounting | 0.1 | 72.50 |
| 07/22/10 | Eve H. Karasik | Analyze correspondence from J. Kiley re: policy liquidation | 0.1 | 72.50 |
| 07/22/10 | Gregory K. Jones | Review emails on insurance policies | 0.2 | 102.00 |
| 07/22/10 | Gregory K. Jones | Review and revise rejection motion and prepare for filing | 1.4 | 714.00 |
| 07/22/10 | Gregory K. Jones | Review local rules and prepare notices of hearings | 0.3 | 153.00 |
| 07/23/10 | Eve H. Karasik | Confer with Joanne B. Stern re insurance company check | 0.1 | 72.50 |
| 07/23/10 | Gregory K. Jones | Phone conference with Rusnak on Fischer and Integra | 0.3 | 153.00 |
| 07/23/10 | Gregory K. Jones | Emails with O'Donnell on auction of personal property | 0.2 | 102.00 |
| 07/23/10 | Whitman L. Holt | Confer with Mark S. Wallace re 597 election and alternative WSD; follow-up email re same | 0.2 | 90.00 |
| 07/26/10 | Eve H. Karasik | Confer with B. Scott re: transfer of funds | 0.1 | 72.50 |
| 07/26/10 | Eve H. Karasik | Analyze correspondence from M. O'Donnell to B. Scott re Rabbi Trust funds turnover | 0.1 | 72.50 |
| 07/26/10 | Gregory K. Jones | Prepare statement on trading motion | 2.0 | 1,020.00 |
| 07/26/10 | Gregory K. Jones | Email to Rusnak on trading motion statement | 0.1 | 51.00 |
| 07/26/10 | Gregory K. Jones | Review FDIC correspondence regarding trading motion | 0.2 | 102.00 |
| 07/27/10 | Eve H. Karasik | Analyze correspondence from B. Scott re Rabbi Trust Accounts | 0.1 | 72.50 |
| 07/27/10 | Gregory K. Jones | Phone conference with Rusnak on Integra stipulation | 0.1 | 51.00 |
| 07/27/10 | Gregory K. Jones | Review Integra emails on removal of physical pro9perty and confer with Rusnak | 0.2 | 102.00 |
| 07/28/10 | Gregory K. Jones | Revise statement regarding trading order and confer with Gary E. Klausner and client | 0.3 | 153.00 |
| 07/28/10 | Gregory K. Jones | Emails with Kiley on sale of property | 0.1 | 51.00 |
| 07/29/10 | Gregory K. Jones | Revise Integra motion and prepare for filing | 0.2 | 102.00 |
| 07/29/10 | Gregory K. Jones | Review FDIC response to trading motion and confer with Gary E. Klausner and client | 0.3 | 153.00 |
| 07/29/10 | Mark S. Wallace | Analyze correspondence from J. Taylor re ownership of tax refunds | 0.3 | 220.50 |
| 07/29/10 | Mark S. Wallace | Analyze FDIC ownership interest in tax refunds | 0.5 | 367.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/30/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re Rabbi Trust liquidation issue | 0.1 | 72.50 |
| 07/30/10 | Eve H. Karasik | Telephone conference with M. O'Donnell re: Rabbi Trust assets transfers | 0.2 | 145.00 |
| 07/30/10 | Eve H. Karasik | Analyze correspondence from M. O'Donnell re Rabbi Trust asset liquidation | 0.1 | 72.50 |
| 07/30/10 | Eve H. Karasik | Confer with Gary E. Klausner re: Rabbi Trust asset transfer | 0.1 | 72.50 |
| 07/30/10 | Mark S. Wallace | Analyze pleadings re FDIC-R response to motion for stock trading order | 0.6 | 441.00 |
| 07/30/10 | Mark S. Wallace | Prepare correspondence to G. Klausner, E. Karasik and G. Jones re reply to FDIC response | 0.3 | 220.50 |
| 07/30/10 | Mark S. Wallace | Analyze correspondence from G. Klausner re FDIC-R | 0.1 | 73.50 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 0.2 | 795.00 | 159.00 |
| Eve H. Karasik | Shareholder | 1.8 | 725.00 | 1,305.00 |
| Mark S. Wallace | Of Counsel | 1.8 | 735.00 | 1,323.00 |
| Gregory K. Jones | Of Counsel | 14.2 | 510.00 | 7,242.00 |
| Whitman L. Holt | Associate | 0.2 | 450.00 | 90.00 |
| | | 18.2 | | 10,119.00 |

| | |
|---|---|
| Fees | 10,119.00 |
| Less Adjustments | (2,000.00) |
| Total | 8,119.00 |

**SUMMARY FOR 06288-0080: Asset Analysis and Recovery**

| | |
|---|---|
| Total Fees This Invoice | 8,119.00 |
| Amount Due | 8,119.00 |

**06288-0090: Asset Disposition**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/01/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re: Integra contract rejection | 0.2 | 145.00 |
| 07/06/10 | Eve H. Karasik | Analyze Integra Rejection Stipulation and confer with Gregory K. Jones re same | 0.2 | 145.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Eve H. Karasik | Shareholder | 0.4 | 725.00 | 290.00 |
|  |  | 0.4 |  | 290.00 |

| Fees | 290.00 |
|------|--------|

**SUMMARY FOR 06288-0090: Asset Disposition**

| Total Fees This Invoice | 290.00 |
|-------------------------|--------|

| Amount Due | 290.00 |
|------------|--------|

**06288-0100: Plan/Disclosure Statement**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/12/10 | Mark S. Wallace | Analyze trading restrictions re debt | 0.5 | 367.50 |
| 07/12/10 | Mark S. Wallace | Confer with Gary E. Klausner re section 382(l)(5) plan | 0.3 | 220.50 |
| 07/12/10 | Mark S. Wallace | Analyze correspondence from Gary E. Klausner re NOL analysis and conference call | 0.1 | 73.50 |
| 07/12/10 | Mark S. Wallace | Prepare correspondence to Linda McCall re tax return | 0.2 | 147.00 |
| 07/12/10 | Mark S. Wallace | Research re section 269 rules re business continuation requirements | 2.7 | 1,984.50 |
| 07/16/10 | Whitman L. Holt | Prepare materials and email memo re tax construct and issues under WaMu plan; email Gary E. Klausner re same | 0.9 | 405.00 |
| 07/22/10 | Eve H. Karasik | Confer with Gregory K. Jones and Gary E. Klausner re: Exclusivity Motion | 0.1 | 72.50 |
| 07/22/10 | Gregory K. Jones | Review emails on exclusivity | 0.1 | 51.00 |
| 07/22/10 | Gregory K. Jones | Emails with Eve H. Karasik and Gary E. Klausner on exclusivity | 0.2 | 102.00 |
| 07/23/10 | Gregory K. Jones | Confer with Gary E. Klausner on exclusivity and trading motion pleadings | 0.3 | 153.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Eve H. Karasik | Shareholder | 0.1 | 725.00 | 72.50 |
| Mark S. Wallace | Of Counsel | 3.8 | 735.00 | 2,793.00 |
| Gregory K. Jones | Of Counsel | 0.6 | 510.00 | 306.00 |
| Whitman L. Holt | Associate | 0.9 | 450.00 | 405.00 |
| | | 5.4 | | 3,576.50 |

| | | |
|---|---|---|
| Fees | | 3,576.50 |

**SUMMARY FOR 06288-0100: Plan/Disclosure Statement**

| | |
|---|---|
| Total Fees This Invoice | 3,576.50 |
| Amount Due | 3,576.50 |

**06288-0120: Litigation**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/01/10 | Eve H. Karasik | Confer with M. O'Donnell re Default Requests | 0.1 | 72.50 |
| 07/01/10 | Eve H. Karasik | Confer with Joanne B. Stern re Requests for Default Judgments and Declarations | 0.3 | 217.50 |
| 07/01/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to Margreta M. Morgulas re: 365(o) motion | 0.1 | 72.50 |
| 07/01/10 | Eve H. Karasik | Confer with Gregory K. Jones re Motion to Approve Union Bank Stipulation | 0.1 | 72.50 |
| 07/01/10 | Eve H. Karasik | Revise Order and Judgment (Union Bank) | 0.2 | 145.00 |
| 07/01/10 | Gregory K. Jones | Confer with Eve H. Karasik on procedure for stipulation with Union Bank | 0.2 | 102.00 |
| 07/01/10 | Gregory K. Jones | Research local rules on notices | 0.1 | 51.00 |
| 07/01/10 | Joanne B. Stern | Confer with Eve H. Karasik re preparing notices of default and declarations in support | 0.2 | 48.00 |
| 07/07/10 | Eve H. Karasik | Revise order on Union Bank judgment | 0.1 | 72.50 |
| 07/07/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to A. Rusnak re FDIC issue | 0.1 | 72.50 |
| 07/07/10 | Eve H. Karasik | Revise Motion to Approve Union Bank Stipulation | 0.8 | 580.00 |
| 07/07/10 | Eve H. Karasik | Prepare correspondence to J. Catalano and B. Scott re Motion and Order | 0.2 | 145.00 |
| 07/07/10 | Eve H. Karasik | Revise correspondence to J. Catalano and B. Scott re Motion and Order | 0.1 | 72.50 |
| 07/07/10 | Eve H. Karasik | Confer with Gary E. Klausner re Complaint re tax refunds | 0.1 | 72.50 |
| 07/07/10 | Eve H. Karasik | Confer with Gregory K. Jones re Union Bank pleadings | 0.2 | 145.00 |
| 07/07/10 | Eve H. Karasik | Prepare FDIC Complaint re tax refund | 0.2 | 145.00 |
| 07/07/10 | Eve H. Karasik | Prepare correspondence to J. Catalano, et al, re: Motion to Aprove Union Bank Stipulation | 0.3 | 217.50 |
| 07/07/10 | Eve H. Karasik | Revise correspondence to J. Catalano, et al, re: Motion to Approve Union Bank Stipulation | 0.1 | 72.50 |
| 07/07/10 | Eve H. Karasik | Prepare Notice of hearing on Union Bank Stipulation | 0.5 | 362.50 |
| 07/07/10 | Eve H. Karasik | Revise Notice of Hearing on Union Bank Stipulation | 0.2 | 145.00 |
| 07/07/10 | Eve H. Karasik | Confer with Joanne B. Stern re cite check of Union Bank Motion | 0.1 | 72.50 |
| 07/07/10 | Eve H. Karasik | Confer with Joanne B. Stern re default judgment | 0.1 | 72.50 |
| 07/07/10 | Eve H. Karasik | Confer with Gary E. Klausner re: FDIC Complaint | 0.1 | 72.50 |
| 07/07/10 | Eve H. Karasik | Research re FDIC Complaint | 1.0 | 725.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/07/10 | Gregory K. Jones | Research on 9019 motions and confer with Eve H. Karasik | 0.3 | 153.00 |
| 07/07/10 | Joanne B. Stern | Prepare pleading re request to enter default | 0.6 | 144.00 |
| 07/07/10 | Joanne B. Stern | Prepare pleading re judgment by default | 0.6 | 144.00 |
| 07/07/10 | Joanne B. Stern | Prepare pleading re declaration of Eve H. Karasik in support | 0.8 | 192.00 |
| 07/08/10 | Eve H. Karasik | Confer with Gary E. Klausner re: Motion re Union Bank Stipulation | 0.2 | 145.00 |
| 07/08/10 | Eve H. Karasik | Confer with Gary E. Klausner re: Default Judgments | 0.1 | 72.50 |
| 07/08/10 | Eve H. Karasik | Confer with Gregory K. Jones and Gary E. Klausner re trading motion | 0.1 | 72.50 |
| 07/08/10 | Eve H. Karasik | Research re early conference of counsel and report | 0.4 | 290.00 |
| 07/08/10 | Eve H. Karasik | Telephone conference with T. Curry re early conference of counsel and report | 0.1 | 72.50 |
| 07/08/10 | Eve H. Karasik | Revise Motion to Approve Union Bank settlement | 0.2 | 145.00 |
| 07/08/10 | Eve H. Karasik | Confer with M. Curry, et al, re early conference and report | 0.3 | 217.50 |
| 07/08/10 | Eve H. Karasik | Revise correspondence to M. Curry, et al, re early conference and report | 0.2 | 145.00 |
| 07/08/10 | Eve H. Karasik | Confer with Joanne B. Stern re: service list for adversary proceeding | 0.1 | 72.50 |
| 07/08/10 | Eve H. Karasik | Revise Requests for Defaults and related pleadings | 0.5 | 362.50 |
| 07/08/10 | Eve H. Karasik | Confer with Joanne B. Stern re Requests for Defaults and related pleadings | 0.2 | 145.00 |
| 07/08/10 | Eve H. Karasik | Confer with J. Kiley re: FDIC Complaint | 0.2 | 145.00 |
| 07/08/10 | Eve H. Karasik | Confer with Gary E. Klausner re 1139 form | 0.1 | 72.50 |
| 07/08/10 | Gary E. Klausner | Confer with Eve H. Karasik re declaratory relief complaint | 0.2 | 159.00 |
| 07/08/10 | Gregory K. Jones | Provided information to Eve H. Karasik relating to complaint against IRS | 0.3 | 153.00 |
| 07/08/10 | Gregory K. Jones | Confer with Eve H. Karasik on default judgments | 0.2 | 102.00 |
| 07/08/10 | Joanne B. Stern | Exchange emails with Wendy Flores re costs | 0.1 | 24.00 |
| 07/08/10 | Joanne B. Stern | Revise pleading re request to enter default | 0.3 | 72.00 |
| 07/08/10 | Joanne B. Stern | Confer with Eve H. Karasik re revisions to request, judgment and declaration in support | 0.1 | 24.00 |
| 07/09/10 | Eve H. Karasik | Confer with J. Kiley re tax return status | 0.1 | 72.50 |
| 07/09/10 | Eve H. Karasik | Research re FDIC Complaint | 0.5 | 362.50 |
| 07/09/10 | Eve H. Karasik | Confer with L. McCall re FDIC Complaint | 0.1 | 72.50 |
| 07/09/10 | Eve H. Karasik | Prepare FDIC Complaint | 2.5 | 1,812.50 |
| 07/09/10 | Eve H. Karasik | Confer with A. Rusnak re Lodwick answer | 0.2 | 145.00 |
| 07/09/10 | Eve H. Karasik | Analyze Tax Allocation Agreement | 0.4 | 290.00 |
| 07/09/10 | Eve H. Karasik | Revise FDIC Complaint | 1.7 | 1,232.50 |
| 07/09/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re FDIC Complaint | 0.1 | 72.50 |
| 07/09/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner and A. Rusnak re Lodwick Answer | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/09/10 | Gary E. Klausner | Confer with Eve H. Karasik re Rabbi Trust complaint and re declaratory relief suit vs. FDIC | 0.3 | 238.50 |
| 07/09/10 | Gregory K. Jones | Confer with Joanne B. Stern on default pleadings | 0.1 | 51.00 |
| 07/09/10 | Joanne B. Stern | Revise pleading re request to enter default | 0.1 | 24.00 |
| 07/09/10 | Joanne B. Stern | Revise pleading re declaration in support | 0.2 | 48.00 |
| 07/09/10 | Joanne B. Stern | Revise pleading re judgment by default | 0.2 | 48.00 |
| 07/12/10 | Eve H. Karasik | Telephone conference with T. Curry re George H. and Rabbi Trust Complaint | 0.2 | 145.00 |
| 07/12/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re George H. and Rabbi Trust Complaint | 0.2 | 145.00 |
| 07/12/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re: FDIC Complaint | 0.1 | 72.50 |
| 07/12/10 | Eve H. Karasik | Confer with Joanne B. Stern re default requests | 0.1 | 72.50 |
| 07/12/10 | Gary E. Klausner | Revise pleading re declaratory relief complaint re tax refunds | 1.0 | 795.00 |
| 07/12/10 | Gary E. Klausner | Exchange emails with Eve H. Karasik re Rabbi Trust Complaint | 0.2 | 159.00 |
| 07/12/10 | Gregory K. Jones | Confer with Eve H. Karasik on filing of motion to approve Union Bank stipulation | 0.2 | 102.00 |
| 07/12/10 | Gregory K. Jones | Review declarations in support of default and requests to enter default and confer with Joanne B. Stern | 0.4 | 204.00 |
| 07/12/10 | Gregory K. Jones | Confer with Eve H. Karasik on motion to approve Union Bank stipulation and judgment | 0.2 | 102.00 |
| 07/12/10 | Gregory K. Jones | Review emails on Haligowski defense to complaint | 0.2 | 102.00 |
| 07/13/10 | Eve H. Karasik | Analyze Gary E. Klausner revisions to FDIC Complaint | 0.2 | 145.00 |
| 07/13/10 | Eve H. Karasik | Confer with Gary E. Klausner re T. Curry escrow request | 0.1 | 72.50 |
| 07/13/10 | Eve H. Karasik | Analyze Gregory K. Jones Complaint revisions | 0.2 | 145.00 |
| 07/13/10 | Eve H. Karasik | Revise FDIC Complaint | 0.2 | 145.00 |
| 07/13/10 | Eve H. Karasik | Revise FDIC Complaint | 0.4 | 290.00 |
| 07/13/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re FDIC Complaint | 0.1 | 72.50 |
| 07/13/10 | Eve H. Karasik | Confer with Gary E. Klausner re G. Haligowski escrow request | 0.2 | 145.00 |
| 07/13/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re: Trading Motion and FDIC response | 0.3 | 217.50 |
| 07/13/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC Complaint | 0.2 | 145.00 |
| 07/13/10 | Eve H. Karasik | Confer with Gary E. Klausner re: Rabbi Trust Complaint and escrow request | 0.2 | 145.00 |
| 07/13/10 | Eve H. Karasik | Analyze Tax Allocation Agreement | 0.3 | 217.50 |
| 07/13/10 | Eve H. Karasik | Confer with D. McCall, J. Kiley and A. Rusnak re FDIC Complaint | 0.2 | 145.00 |
| 07/13/10 | Eve H. Karasik | Analyze correspondence from Mark S. Wallace re FDIC and NOLs | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/13/10 | Eve H. Karasik | Confer with Gregory K. Jones and Joanne B. Stern re Union Bank Motion and default requests | 0.2 | 145.00 |
| 07/13/10 | Gregory K. Jones | Prepare revisions to FDIC complaint and confer with Eve H. Karasik | 0.3 | 153.00 |
| 07/13/10 | Gregory K. Jones | Review and revise pleadings on motion to approve Union Bank stipulation | 0.5 | 255.00 |
| 07/13/10 | Gregory K. Jones | Review and revise FDIC complaint | 0.3 | 153.00 |
| 07/14/10 | Eve H. Karasik | Analyze correspondence from Mark S. Wallace and Gary E. Klausner re NOLs and FDIC | 0.2 | 145.00 |
| 07/14/10 | Eve H. Karasik | Confer with Gregory K. Jones re Union Bank Stipulation and Order | 0.2 | 145.00 |
| 07/14/10 | Eve H. Karasik | Confer with Joanne B. Stern re default papers | 0.2 | 145.00 |
| 07/14/10 | Eve H. Karasik | Confer with Gregory K. Jones re defaults | 0.1 | 72.50 |
| 07/14/10 | Eve H. Karasik | Analyze revised Union Bank Order | 0.2 | 145.00 |
| 07/14/10 | Eve H. Karasik | Confer with Gregory K. Jones re revised Union Bank Order | 0.1 | 72.50 |
| 07/14/10 | Eve H. Karasik | Analyze correspondence from L. McCall re FDIC Stipulation changes | 0.2 | 145.00 |
| 07/14/10 | Eve H. Karasik | Confer with A. Rusnak, et al, re Declaratory Relief Action and NOLs | 0.1 | 72.50 |
| 07/14/10 | Eve H. Karasik | Telephone conference with J. Kiley re: Complaints/Rabbi Trust | 0.1 | 72.50 |
| 07/14/10 | Eve H. Karasik | Telephone conference with T. Curry re: Rabbi Trust Complaint | 0.1 | 72.50 |
| 07/14/10 | Eve H. Karasik | Participate on call with Gary E. Klausner, D. Simmonds and C. Padien re various issues including Rabbi Trust Complaint | 1.0 | 725.00 |
| 07/14/10 | Eve H. Karasik | Confer with Gregory K. Jones re Committee meeting | 0.2 | 145.00 |
| 07/14/10 | Eve H. Karasik | Confer with Gregory K. Jones re filing Union Bank Stipulation and Judgment | 0.1 | 72.50 |
| 07/14/10 | Eve H. Karasik | Confer with Gary E. Klausner re Rabbi Trust Complaint issue | 0.1 | 72.50 |
| 07/14/10 | Eve H. Karasik | Revise Declaratory Relief Judgment | 0.3 | 217.50 |
| 07/14/10 | Gregory K. Jones | Phone conference with court clerk on filing of stipulated judgment | 0.2 | 102.00 |
| 07/14/10 | Gregory K. Jones | Revise proposed judgment against Union Bank and confer with Eve H. Karasik | 0.4 | 204.00 |
| 07/14/10 | Gregory K. Jones | Revise stipulation against Union Bank | 0.2 | 102.00 |
| 07/14/10 | Gregory K. Jones | Review and revise seven default requests and declarations | 0.7 | 357.00 |
| 07/14/10 | Kendra A. Johnson | Confer with J. Stern re submission of requests for entry of default in adversary proceedings | 0.3 | 72.00 |
| 07/15/10 | Eve H. Karasik | Analyze correspondence from J. Kiley re FDIC Complaint | 0.1 | 72.50 |
| 07/15/10 | Eve H. Karasik | Confer with J. Kiley re FDIC Complaint | 0.1 | 72.50 |
| 07/15/10 | Eve H. Karasik | Telephone conference with J. Kiley re FDIC Complaint | 0.2 | 145.00 |
| 07/15/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC Complaint | 0.1 | 72.50 |
| 07/15/10 | Eve H. Karasik | Confer with Gary E. Klausner and Mark S. Wallace re FDIC Complaint | 0.2 | 145.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/15/10 | Eve H. Karasik | Confer with T. Curry re: escrow papers | 0.2 | 145.00 |
| 07/15/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re escrow proposal | 0.1 | 72.50 |
| 07/15/10 | Eve H. Karasik | Confer with J. Kiley and Gary E. Klausner re Rabbi Trust Complaint and G. Haligowski answer | 0.1 | 72.50 |
| 07/15/10 | Gary E. Klausner | Analyze correspondence from A. Rusnak re NOL - investment banker issues (2x) | 0.2 | 159.00 |
| 07/15/10 | Gary E. Klausner | Confer with Eve H. Karasik re declaratory relief action against FDIC | 0.2 | 159.00 |
| 07/15/10 | Gregory K. Jones | Confer with Eve H. Karasik on matters relating to Rabbi Trust lawsuit | 0.2 | 102.00 |
| 07/15/10 | Joanne B. Stern | Confer with Kendra A. Johnson re filing and service of requests for defaults and declarations in support | 0.1 | 24.00 |
| 07/15/10 | Joanne B. Stern | Exchange emails with Kendra A. Johnson re requests and declarations | 0.1 | 24.00 |
| 07/15/10 | Kendra A. Johnson | Prepare requests for entry of defaults and related declarations | 3.0 | 720.00 |
| 07/15/10 | Kendra A. Johnson | Prepare proofs of service for request for defaults and declarations re same | 1.0 | 240.00 |
| 07/15/10 | Kendra A. Johnson | Confer with  Gregory K. Jones re submission of requests for default | 0.3 | 72.00 |
| 07/16/10 | Eve H. Karasik | Telephone conference with T. Curry re: Default (GH) | 0.1 | 72.50 |
| 07/16/10 | Eve H. Karasik | Confer with J. Kiley re: Default (GH) | 0.1 | 72.50 |
| 07/16/10 | Eve H. Karasik | Confer with Gary E. Klausner re Rabbi Trust Complaint | 0.1 | 72.50 |
| 07/16/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC complaint | 0.2 | 145.00 |
| 07/16/10 | Eve H. Karasik | Confer with Gregory K. Jones re Union Bank judgment | 0.1 | 72.50 |
| 07/16/10 | Eve H. Karasik | Confer with Gregory K. Jones re default entries | 0.1 | 72.50 |
| 07/16/10 | Eve H. Karasik | Confer with Gregory K. Jones and Joanne B. Stern re Haligowski and Wallace defaults | 0.1 | 72.50 |
| 07/16/10 | Eve H. Karasik | Confer with Gary E. Klausner, J. Kiley, et al, re Union Bank Stipulation | 0.1 | 72.50 |
| 07/16/10 | Eve H. Karasik | Confer with J. Catalano and B. Scott re entered Judgment | 0.1 | 72.50 |
| 07/16/10 | Eve H. Karasik | Confer with Gary E. Klausner re default status and next steps for Rabbi Trust Complaint | 0.1 | 72.50 |
| 07/16/10 | Eve H. Karasik | Confer with Gregory K. Jones re G. Haligowski default | 0.1 | 72.50 |
| 07/16/10 | Eve H. Karasik | Confer with Gregory K. Jones re: Wallace default | 0.1 | 72.50 |
| 07/16/10 | Eve H. Karasik | Confer with J. Catalano re accounting and funds to transfer | 0.2 | 145.00 |
| 07/16/10 | Gary E. Klausner | Confer with Eve H. Karasik re declaratory relief action and Rabbi Trust | 0.2 | 159.00 |
| 07/16/10 | Gregory K. Jones | Revise order for stipulation on default judgment | 0.2 | 102.00 |
| 07/16/10 | Gregory K. Jones | Review notices of entry of default and confer with Eve H. Karasik | 0.4 | 204.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/16/10 | Gregory K. Jones | Review and revise default request for Haligowski | 0.2 | 102.00 |
| 07/16/10 | Gregory K. Jones | Confer with Eve H. Karasik on Union Bank pleadings | 0.2 | 102.00 |
| 07/16/10 | Gregory K. Jones | Review stipulated judgment on Union Bank and confer with Gary E. Klausner | 0.2 | 102.00 |
| 07/16/10 | Gregory K. Jones | Review notice regarding Haligowski default | 0.1 | 51.00 |
| 07/16/10 | Gregory K. Jones | Prepare numerous pleadings relating to default entry and default judgments | 1.0 | 510.00 |
| 07/16/10 | Gregory K. Jones | Research on service and default | 0.3 | 153.00 |
| 07/16/10 | Kendra A. Johnson | Confer with J. Stern re submission of stipulation re Rabbi Trust | 0.2 | 48.00 |
| 07/16/10 | Kendra A. Johnson | Finalize and electronically stipulation re Rabbi Trust and related order | 0.5 | 120.00 |
| 07/16/10 | Kendra A. Johnson | Finalize and electronically file Haligowski default and order | 0.5 | 120.00 |
| 07/19/10 | Eve H. Karasik | Confer with Gregory K. Jones re: Wallace and Haligowski | 0.3 | 217.50 |
| 07/19/10 | Gregory K. Jones | Research procedural issues relating to Rabbi Trust and declaratory judgment | 2.0 | 1,020.00 |
| 07/19/10 | Gregory K. Jones | Confer with Eve H. Karasik on default judgments | 0.2 | 102.00 |
| 07/19/10 | Gregory K. Jones | Confer with Eve H. Karasik on Haligowski adversary proceeding and second declaration | 0.2 | 102.00 |
| 07/19/10 | Gregory K. Jones | Conferences with Kendra A. Johnson (several) on notice of defaults and default judgments | 0.3 | 153.00 |
| 07/19/10 | Gregory K. Jones | Prepare amended declaration in support of default | 0.2 | 102.00 |
| 07/19/10 | Kendra A. Johnson | Telephone conferences with court clerk re request for default for S. Wallace and G. Haligowski | 0.5 | 120.00 |
| 07/19/10 | Kendra A. Johnson | Conferences with  Gregory K. Jones re request for default for S. Wallace and G. Haligowski | 0.3 | 72.00 |
| 07/20/10 | Eve H. Karasik | Confer with Gregory K. Jones re Rabbi Trust Complaint (Haligowski) | 0.1 | 72.50 |
| 07/20/10 | Eve H. Karasik | Analyze Declaration insert re Complaint | 0.2 | 145.00 |
| 07/20/10 | Eve H. Karasik | Confer with Gregory K. Jones re Declaration re Rabbi Trust Complaint (Haligowski) | 0.2 | 145.00 |
| 07/20/10 | Eve H. Karasik | Confer with Gary E. Klausner re Rabbi Trust Complaint issues | 0.2 | 145.00 |
| 07/20/10 | Eve H. Karasik | Confer with Gary E. Klausner re Declaratory Relief Complaint | 0.2 | 145.00 |
| 07/20/10 | Eve H. Karasik | Confer with Gregory K. Jones re default judgments | 0.1 | 72.50 |
| 07/20/10 | Eve H. Karasik | Confer with Gary E. Klausner re default judgment form | 0.1 | 72.50 |
| 07/20/10 | Gary E. Klausner | Confer with Eve H. Karasik re Rabbi Trust action | 0.2 | 159.00 |
| 07/20/10 | Gregory K. Jones | Prepare second declaration regarding Haligowski default and confer with Eve H. Karasik | 0.5 | 255.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/20/10 | Gregory K. Jones | Confer with Eve H. Karasik on default judgments | 0.2 | 102.00 |
| 07/20/10 | Gregory K. Jones | Review form of default judgments | 0.2 | 102.00 |
| 07/21/10 | Eve H. Karasik | Revise Default Request Declaration - Haligowski | 0.5 | 362.50 |
| 07/21/10 | Eve H. Karasik | Confer with Gregory K. Jones re Default Request Declaration | 0.1 | 72.50 |
| 07/21/10 | Eve H. Karasik | Confer with Gregory K. Jones re default judgments | 0.1 | 72.50 |
| 07/21/10 | Eve H. Karasik | Confer with Gary E. Klausner re default judgments | 0.1 | 72.50 |
| 07/21/10 | Eve H. Karasik | Telephone conference with M. Young re Lodwick Answer | 0.3 | 217.50 |
| 07/21/10 | Eve H. Karasik | Confer with J. Kiley and A. Rusnak re: Lodwick and Rabbi Trust | 0.3 | 217.50 |
| 07/21/10 | Eve H. Karasik | Confer with Gregory K. Jones re Default Declaration (G. Haligowski) | 0.1 | 72.50 |
| 07/21/10 | Eve H. Karasik | Revise FDIC Complaint | 1.8 | 1,305.00 |
| 07/21/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC Complaint | 0.2 | 145.00 |
| 07/21/10 | Eve H. Karasik | Prepare correspondence to J. Kiley, et al, re revised FDIC Complaint | 0.2 | 145.00 |
| 07/21/10 | Gary E. Klausner | Revise pleading re default judgment re Rabbi Trust litigation | 0.2 | 159.00 |
| 07/21/10 | Gregory K. Jones | Emails with Eve H. Karasik and Gary E. Klausner on default judgments | 0.2 | 102.00 |
| 07/21/10 | Gregory K. Jones | Prepare default judgments for filing | 1.0 | 510.00 |
| 07/21/10 | Gregory K. Jones | Review and revise declaration on Haligowski default | 0.4 | 204.00 |
| 07/21/10 | Kendra A. Johnson | Conferences with  Gregory K. Jones re preparation of entry of judgments for defendants in Union Bank adversary proceedings and 2nd request to enter default for G. Haligowski | 0.3 | 72.00 |
| 07/21/10 | Kendra A. Johnson | Prepare pleading re 2nd Request to Enter Default and Supporting Declaration; finalize and electronically file same | 1.0 | 240.00 |
| 07/22/10 | Eve H. Karasik | Analyze correspondence from A. Rusnak re: Lodwick Answer and confer with Gary E. Klausner | 0.1 | 72.50 |
| 07/22/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC Stipulation | 0.1 | 72.50 |
| 07/22/10 | Eve H. Karasik | Confer with Gary E. Klausner re Lodwick response | 0.2 | 145.00 |
| 07/22/10 | Eve H. Karasik | Revise FDIC claim objection | 0.2 | 145.00 |
| 07/22/10 | Eve H. Karasik | Confer with Gregory K. Jones re: Union Bank Stipulation service | 0.1 | 72.50 |
| 07/22/10 | Eve H. Karasik | Confer with Gregory K. Jones re Haligowski default | 0.1 | 72.50 |
| 07/22/10 | Eve H. Karasik | Analyze correspondence from A. Rusnak language re Lodwick declaration | 0.1 | 72.50 |
| 07/22/10 | Eve H. Karasik | Confer with Gary E. Klausner re: Lodwick Declaration | 0.1 | 72.50 |
| 07/22/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC Complaint (Stay Violation) | 0.2 | 145.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/22/10 | Eve H. Karasik | Confer with Gary E. Klausner re AR Declaration re Lodwick | 0.1 | 72.50 |
| 07/22/10 | Eve H. Karasik | Confer with A. Rusnak re Lodwick Declaration | 0.2 | 145.00 |
| 07/22/10 | Eve H. Karasik | Prepare draft Declaration for A. Rusnak re C. Lodwick | 0.4 | 290.00 |
| 07/22/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re correspondence and documents for FDIC complaint | 0.2 | 145.00 |
| 07/22/10 | Gary E. Klausner | Confer with Eve H. Karasik re Rabbi Trust and declaratory relief | 0.3 | 238.50 |
| 07/22/10 | Gregory K. Jones | Review draft of complaint against FDIC | 0.3 | 153.00 |
| 07/22/10 | Mark S. Wallace | Analyze correspondence from E. Karasik re complaint agianst FDIC | 0.1 | 73.50 |
| 07/22/10 | Mark S. Wallace | Revise pelading re declaratory judgement complaint | 0.6 | 441.00 |
| 07/23/10 | Eve H. Karasik | Revise Rusnak Declaration re Lodwick | 0.4 | 290.00 |
| 07/23/10 | Eve H. Karasik | Confer with A. Rusnak re Lodwick Decaration | 0.1 | 72.50 |
| 07/23/10 | Eve H. Karasik | Analyze A. Rusnak revisions to Lodwick Declaration | 0.2 | 145.00 |
| 07/23/10 | Eve H. Karasik | Confer with A. Rusnak re revisions to Lodwick Declaration | 0.1 | 72.50 |
| 07/23/10 | Eve H. Karasik | Revise A. Rusnak Declaration re Lodwick | 0.2 | 145.00 |
| 07/23/10 | Eve H. Karasik | Telephone conference with T. Curry re: Stipulation to Dismiss | 0.1 | 72.50 |
| 07/23/10 | Eve H. Karasik | Confer with Gregory K. Jones re order dismissing Haligowski Complaint | 0.1 | 72.50 |
| 07/23/10 | Eve H. Karasik | Prepare Stipulation with George Haligowski dismissing Compliant | 0.4 | 290.00 |
| 07/23/10 | Eve H. Karasik | Revise Stipulation with George Haligowski dismissing Complaint | 0.3 | 217.50 |
| 07/23/10 | Eve H. Karasik | Confer with M. Young re Rusnak Declaration | 0.2 | 145.00 |
| 07/23/10 | Gregory K. Jones | Revise seven judgments and file with court | 0.5 | 255.00 |
| 07/23/10 | Gregory K. Jones | Review notice from Court on default and confer with Eve H. Karasik | 0.2 | 102.00 |
| 07/23/10 | Joanne B. Stern | Confer with Eve H. Karasik re service of complaint on Haligowski | 0.1 | 24.00 |
| 07/23/10 | Joanne B. Stern | Exchange emails with Elizabeth Tarr re AXA equitable contact | 0.1 | 24.00 |
| 07/24/10 | Gregory K. Jones | Review emails on Haligowski stipulation | 0.2 | 102.00 |
| 07/24/10 | Gregory K. Jones | Prepare order on Haligowski stipulation and confer with Eve H. Karasik | 0.6 | 306.00 |
| 07/26/10 | Eve H. Karasik | Revise Stipulation and Judgment for G. Haligowski | 0.4 | 290.00 |
| 07/26/10 | Eve H. Karasik | Confer with Gregory K. Jones re revisions to Haligowski dismissal pleadings | 0.2 | 145.00 |
| 07/26/10 | Eve H. Karasik | Confer with T. Curry re revisions to Haligowski dismissal pleadings | 0.2 | 145.00 |
| 07/26/10 | Eve H. Karasik | Analyze Trading Motion Supplemental filing | 0.2 | 145.00 |
| 07/26/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re Trading Motion Supplemental filing | 0.1 | 72.50 |
| 07/26/10 | Eve H. Karasik | Analyze escrow agreement | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/26/10 | Gregory K. Jones | Prepare revised stipulation and order on Haligowski judgment and confer with Eve H. Karasik | 0.6 | 306.00 |
| 07/26/10 | Kendra A. Johnson | Analyze correspondence from Gregory K. Jones re submission of judgments re requests for entry of defaults | 0.2 | 48.00 |
| 07/26/10 | Kendra A. Johnson | Revise judgments re entry of default; finalize and electronically file same | 0.6 | 144.00 |
| 07/27/10 | Eve H. Karasik | Confer with Gregory K. Jones re default judgment entry | 0.1 | 72.50 |
| 07/27/10 | Eve H. Karasik | Analyze correspondence from T. Curry re Stipulation to Dismiss and Judgment | 0.1 | 72.50 |
| 07/27/10 | Gregory K. Jones | Phone conference with clerk on judgments and notices of entry of default | 0.2 | 102.00 |
| 07/27/10 | Gregory K. Jones | Review seven entered default judgments | 0.2 | 102.00 |
| 07/28/10 | Eve H. Karasik | Confer with A. Rusnak, et al, re M. Young email to mutual releases | 0.2 | 145.00 |
| 07/28/10 | Eve H. Karasik | Telephone conference with T. Curry re: Haligowski and Rabbi Trust | 0.2 | 145.00 |
| 07/28/10 | Eve H. Karasik | Confer with Gary E. Klausner, et al, re Haligowski and Rabbi Trust | 0.1 | 72.50 |
| 07/28/10 | Eve H. Karasik | Prepare correspondence to T. Curry re revised stipulation | 0.2 | 145.00 |
| 07/28/10 | Eve H. Karasik | Revise stipulation | 0.3 | 217.50 |
| 07/28/10 | Eve H. Karasik | Confer with Gregory K. Jones re stipulation with G. Haligowski | 0.1 | 72.50 |
| 07/28/10 | Eve H. Karasik | Confer with Gregory K. Jones re: Greg Haligowski stipulation | 0.1 | 72.50 |
| 07/28/10 | Eve H. Karasik | Confer with A. Rusnak re Motion to Dismiss and Response | 0.3 | 217.50 |
| 07/28/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re FDIC reserve stipulation | 0.3 | 217.50 |
| 07/28/10 | Eve H. Karasik | Analyze miscellaneous correspondence re automatic stay violations count for FDIC complaint | 0.4 | 290.00 |
| 07/28/10 | Gary E. Klausner | Analyze correspondence from A. Rusnak and Eve H. Karasik re Rabbi Trust and Lodwick (3x) | 0.3 | 238.50 |
| 07/28/10 | Gregory K. Jones | Prepare for service of orders and judgments | 0.2 | 102.00 |
| 07/28/10 | Kendra A. Johnson | Analyze correspondence from D. Trujillo re service of entered judgments | 0.2 | 48.00 |
| 07/30/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re FDIC reply to trading motion and timing for reply | 0.2 | 145.00 |
| 07/30/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to J. Isaacs and response re reserve stipulation | 0.1 | 72.50 |
| 07/30/10 | Eve H. Karasik | Analyze correspondence from A. Rusnak re FDIC reserve stipulation | 0.1 | 72.50 |
| 07/30/10 | Eve H. Karasik | Confer with T. Curry re Stipulation and Order for G. Haligowski (revised) | 0.2 | 145.00 |
| 07/30/10 | Eve H. Karasik | Prepare correspondence to M. Young re: Lodwick Declaration | 0.1 | 72.50 |
| 07/30/10 | Eve H. Karasik | Confer with Gregory K. Jones re W. Wallace and default | 0.2 | 145.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/30/10 | Eve H. Karasik | Confer with Gregory K. Jones re defendants defaults (Rabbi Trust Complaint) | 0.1 | 72.50 |
| 07/30/10 | Eve H. Karasik | Analyze correspondence from T. Curry re judgment and response | 0.2 | 145.00 |
| 07/30/10 | Eve H. Karasik | Confer with Gregory K. Jones, Gary E. Klausner re G. Haligowski judgment (Rabbi Trust Complaint | 0.1 | 72.50 |
| 07/30/10 | Eve H. Karasik | Analyze FDIC response to trading motion | 0.2 | 145.00 |
| 07/30/10 | Eve H. Karasik | Confer with T. Curry re revised Haligowski stipulation | 0.3 | 217.50 |
| 07/30/10 | Eve H. Karasik | Revise Haligowski stipulation | 0.4 | 290.00 |
| 07/30/10 | Eve H. Karasik | Confer with Gary E. Klausner re G. Haligowski order | 0.1 | 72.50 |
| 07/30/10 | Gary E. Klausner | Confer with Eve H. Karasik re Rabbi Trust complaint and resolution | 0.3 | 238.50 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 3.6 | 795.00 | 2,862.00 |
| Eve H. Karasik | Shareholder | 37.9 | 725.00 | 27,477.50 |
| Mark S. Wallace | Of Counsel | 0.7 | 735.00 | 514.50 |
| Gregory K. Jones | Of Counsel | 16.0 | 510.00 | 8,160.00 |
| Kendra A. Johnson | Paralegal | 8.9 | 240.00 | 2,136.00 |
| Joanne B. Stern | Paralegal | 3.6 | 240.00 | 864.00 |
| | | 70.7 | | 42,014.00 |

| | | |
|------|------|------|
| Fees | | 42,014.00 |
| Less Adjustments | | (6,000.00) |
| Total | | 36,014.00 |

**SUMMARY FOR 06288-0120: Litigation**

| | |
|---|---|
| Total Fees This Invoice | 36,014.00 |
| Amount Due | 36,014.00 |

## SUMMARY OF ALL FEES, COSTS AND DISBURSEMENTS BY MATTER

| Matter | | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 06288-0000 | Imperial Capital Bancorp - Chapter 11 12/19/09 | 0.00 | 10,595.73 | 10,595.73 |
| 06288-0010 | Case Administration | 3,253.00 | 0.00 | 3,253.00 |
| 06288-0020 | Meetings of and Communications with Creditors | 5,706.00 | 0.00 | 5,706.00 |
| 06288-0030 | General Business Operations | 36,368.00 | 0.00 | 36,368.00 |
| 06288-0040 | Fee/Employment Applications | 18,016.00 | 0.00 | 18,016.00 |
| 06288-0070 | Claims Administration and Objections | 55,619.50 | 0.00 | 55,619.50 |
| 06288-0080 | Asset Analysis and Recovery | 8,119.00 | 0.00 | 8,119.00 |
| 06288-0090 | Asset Disposition | 290.00 | 0.00 | 290.00 |
| 06288-0100 | Plan/Disclosure Statement | 3,576.50 | 0.00 | 3,576.50 |
| 06288-0120 | Litigation | 36,014.00 | 0.00 | 36,014.00 |
| | | 166,962.00 | 10,595.73 | 177,557.73 |

## SUMMARY OF ALL FEES, COSTS AND DISBURSEMENTS

| | |
|---|---:|
| Subtotal Fees | 166,962.00 |
| Subtotal Costs and Disbursements | 10,595.73 |
| Total This Invoice | 177,557.73 |

**CERTIFICATE OF SERVICE**

I, Joanne B. Stern, am over the age of 18 years and not a party to the within action. I am employed in an office that employs a member of the bar of this court, at whose direction the within service was made. My business address is Stutman, Treister, & Glatt Professional Corporation, 1901 Avenue of the Stars, 12th Floor, Los Angeles, California 90067-6013.

On August 20, 2010, I served the foregoing pleading:

**THIRD MONTHLY STATEMENT OF STUTMAN, TREISTER & GLATT, P.C. FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES (JULY 1 THROUGH JULY 31, 2010)**

on the interested parties in this action by placing true copies thereof, enclosed in sealed envelopes, with first class postage thereon fully prepaid, in the United States mail at Los Angeles, California addressed as follows:

*See Service List Attached Hereto and Incorporated Herein by Reference*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on August 20, 2010, at Los Angeles, California.

*/s/ Joanne B. Stern*
Joanne B. Stern

543336v.1

1

2

Imperial Capital Bank
General Service List
Doc No. 538476 - Rev. 8/17/10

3

4

5

Imperial Capital Bancorp
Attn: Joseph W. Kiley, III, CEO
PO Box 2283
La Jolla, CA 92037-2283

Imperial Capital Bancorp
Attn: Anthony Rusnak, Esq.
PO Box 2283
La Jolla, CA 92037-2283

United States Trustee
David A. Ortiz, Esq.
United States Department of Justice
402 West Broadway, Suite 600
San Diego, CA 92101

6

7

8

United States Department of Justice
Tax Division
Civil Trial Section, Western Division
PO Box 683, Ben Franklin Station
Washington, DC 20044

Securities & Exchange Commission
5670 Wilshire Blvd. 11th Floor
Los Angeles, CA 90036

Federal Deposit Insurance
Corporation
25 Jessie Street at Ecker Square,
Suite 2300
San Francisco, CA 94105

9

10

11

Dept of Financial Institutions
7575 Metropolitan Drive, Suite 108
San Diego, CA 92108

ITLA Capital Statutory Trust I
Peter D. Allen
U.S. Bank National Association
One Federal Street, 3rd Floor
Boston, MA 02110

ITLA Capital Statutory Trust II
Peter D. Allen
U.S. Bank National Association
One Federal Street, 3rd Floor
Boston, MA 02110

12

13

14

ITLA Capital Statutory Trust V
Peter D. Allen
U.S. Bank National Association
One Federal Street, 3rd Floor
Boston, MA 02110

Trapeza CDO I, LLC
Barbara Bevelaqua,
Bank of New York, Trustee
101 Barclay Street
New York, NY 10286

Trapeza CDO II, LLC
Barbara Bevelaqua
Bank of New York, Trustee
101 Barclay Street
New York, NY 10286

15

16

17

Brian Benson
357 S. Curson Ave., #11-C
Los Angeles, CA 90036

David Hunt
4087 Caminito Suero
San Diego, CA 92122

Timothy M. Doyle
2617 Sutter Street
Carlsbad, CA 92010

18

19

20

David Muchnikoff
Silver Freedman & Taff LLP
3299 K Street NW, Suite 100
Washington, DC 20007

Jeffrey A. Berman
Sidley & Austin LLP
555 W. Fifth Street, 40th Floor
Los Angeles, CA 90013

Scott Wallace
7879 Sitio Abeto Dr.
Carlsbad, CA 92309

21

22

23

American Express Travel Services,
Inc.
4315 S. 2700 W
Salt Lake City, UT  84184

Charles E. Kohl
25662 Shaw Place
Stevenson Ranch, CA 91381

A Bullock
Squar, Milner, Peterson, Miranda
& Williamson, LLP
4100 Newport Place Drive, Third
Floor
Newport Beach, CA 92660

24

25

26

Aila Pallera
KPMG
355 South Grand Avenue
Los Angeles, CA 90071-1568

Keith Lupton
Ernst & Young LLP
725 S. Figueroa Street
Los Angeles, CA 90017

Rosemary E. Lennon
1031-A Kenneth Road
Glendale, CA 91202

27

28

543336v.1

1

2   Thomas Hobbs                     Bloomberg, LP                      Kevin Boyer, President
    531 Avenida del Verdor           6500 Wilshire Boulevard            Boyer Moving & Storage
3   San Clemente, CA 92672           Los Angeles, CA 90048              13691 Danielson Street, Suite D
                                                                        Poway, CA 92064

4                                                                       Cynthia S. Reynolds
5   Jayne Lindberg                   Grande Colonial Hotel La Jolla     AVP/Dedicated Service Director
    J A Lindberg Interiors           910 Prospect Street                Bank of America
    4079 Promontory Street           La Jolla, CA 92037                 1655 Grant Street, Bldg. A, 10th
6   San Diego, CA 92109                                                 Floor
                                                                        Concord, CA 94520

7   Counsel to FDIC:                 Counsel to FDIC:                   Counsel to Bloomberg Finance LP
    Jeffrey Isaacs                   Gerald P. Kennedy, Esq.            Willkie Farr & Gallagher LLP
8   Procopio, Cory, Hargreaves &     Procopio, Cory, Hargreaves &       Attn: Carol R. Mascera/Shaunna D.
    Savitch LLP                      Savitch LLP                        Jones
9   530 B Street, Suite 2100         525 B Street, Suite 2200           787 Seventh Avenue
    San Diego, CA 92101              San Diego, CA 92101                New York, NY 10019-6099

10  Federal Deposit Insurance Corporation:                             Counsel to U.S. Bank National
    c/o Jeffrey Isaacs, Esq.         Federal Deposit Ins. Corp.         Association
11  Procopio, Cory, Hargreaves &     Attn: Dennis Early, Esq.           Marie C. Pollio
    Savitch LLP                      3501 Fairfax Dr.                   Shipman & Goodwin LLP
12  525 B Street, Suite 2200         Arlington, VA 22201-2305           One Constitution Plaza
    San Diego, CA 92101                                                 Hartford, CT 06103

13  Request for Notice 888 Prospect LJ,
    LLC:                                                                Employment Development
14  Jerry D. Hemme                   State Board of Equalization        Department
    Goode, Hemme & Peterson          1350 Front Street., Room 5047      PO Box 836880-DICO,
15  6256 Greenwich Dr., Suite 500    San Diego, CA 92101                MIC 29
    San Diego, CA 92122                                                 Sacramento, CA 92480

16  Cheryl Fawcett
17  c/o Charles T. Mathews &         Susan Vaughan                      David Krepps
    Associates                       c/o Daniel T. Malbery              c/o Heather McMillan
    Attorneys At Law                 Law Office of Daniel T. Malbery    Daniel P. Stevens
18  2596 Mission St., Suite 204      16922 Club Hill Drive              Stevens & Carlberg
    San Marino, CA 91108             Dallas, TX 75248                   1855 West Katella, Suite 330
                                                                        Orange, CA 92867
19
                                                                        Peter Gurfein, Esq.
20  Susan Vaughan                    888 Prospect LJ, LLC               Akin, Gump, Strauss, Hauer & Feld,
    3510 Turtle Creek Blvd, Suite 6B c/o John Burnham                   L.L.P.
21  Dallas, TX 72519                 PO Box 122910                      2029 Century Park East, 24th Floor
                                     San Diego, CA 92112                Los Angeles, CA  90067

22  Attys for Iron Mountain Info. Mngt,
    Inc.
23  Frank F. McGinn
    Bartlett Hackett Feinberg P.C.
24  155 Federal St., 9th Fl.
    Boston, MA  02110

25

26

27

28

543336v.1