1   GARY E. KLAUSNER (STATE BAR NO. 69077)
GREGORY K. JONES (STATE BAR NO. 181072)

2   STUTMAN, TREISTER & GLATT
PROFESSIONAL CORPORATION

3   1901 Avenue of the Stars, 12th Floor
Los Angeles, CA 90067

4   Telephone: (310) 228-5600
Telecopy:   (310) 228-5788

5

6   Reorganization Counsel for
Debtor and Debtor in Possession

7   Debtor's Mailing Address:
888 Prospect Street, Suite 300

8   La Jolla, CA 92037

9          **UNITED STATES BANKRUPTCY COURT**

10         **SOUTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| 11    In re | )    Case No. 09-19431-LA11 |
| 12    IMPERIAL CAPITAL BANCORP, INC., a | )    Chapter 11 |
|       Delaware corporation, | )    **FOURTH MONTHLY STATEMENT OF** |
| 13 | )    **STUTMAN, TREISTER & GLATT, P.C.** |
| | )    **FOR INTERIM COMPENSATION AND** |
| 14            Debtor. | )    **REIMBURSEMENT OF EXPENSES** |
| 15    Tax Identification Number: | )    **(August 1, 2010 to August 31, 2010)** |
| 16    95-4596322 | )    <u>Hearing</u> |
| 17 | ) |
| | )    [None required unless a written objection is |
| 18 | )    received per the Bankruptcy Court's Interim |
| | )    Compensation Order] |
| 19 | ) |
| 20 | ) |
| 21 | ) |
| 22 | ) |

23

24

25

26

27

28

1   **TO THE HONORABLE LOUISE DeCARL ADLER, UNITED STATES BANKRUPTCY**

2   **JUDGE; THE OFFICE OF THE UNITED STATES TRUSTEE; THE OFFICIAL**

3   **COMMITTEE OF UNSECURED CREDITORS; AND OTHER INTERESTED PARTIES:**

4       Pursuant to 11 U.S.C. §§ 330 & 331, Federal Rule of Bankruptcy Procedure 2016(a),

5   and the Court's *Order on Motion to Establish Procedures for Interim Compensation* (the "Interim

6   Compensation Order" [Docket No. 198]), Stutman, Treister & Glatt, Professional Corporation

7   ("ST&G") respectfully submits this monthly statement (the "Application") for interim allowance and

8   payment of compensation for actual, necessary services rendered and for reimbursement of actual,

9   necessary expenses incurred during the period between August 1, 2010 and August 31, 2010 (the

10  "Application Period") in the above-captioned chapter 11 case of Imperial Capital Bancorp, Inc. (the

11  "Debtor").  In support of this Application, ST&G respectfully represents as follows:

12  **A.**    **Amounts Requested.**

13      By this Application, ST&G seeks payment of the following amounts incurred during

14  the Application Period:

15      Fees:    $160,823.00[1]  *  80%    =    $128,658.40

16      Expenses:    $ 11,652.53  *  100%    =    $11,652.53

17      **TOTAL**    **$140,310.93**

18      This is the fourth request for interim compensation and reimbursement of expenses

19  made by ST&G since the commencement of the Debtor's bankruptcy case.

20  **B.**    **Detailed Listing Of Time Expended And Time Entries.**

21      Attached hereto as Exhibit "A" is a detailed listing of all services provided and all

22  expenses incurred by ST&G during the Application Period.  The listing sets forth the specific

23  services rendered by ST&G, the total time expended on these services, the names of the

24  professionals who performed such services, and the hourly billing rate for each individual.

25      ST&G utilizes the following billing numbers to classify time and expenses billed in

26  this case, which categories are used in Exhibit "A":

27  _____

[1]    In reaching this total, ST&G wrote off $17,510.50 in fees.

28

| Category | Billing Number |
|---|---|
| Costs and Expenses | 6288.000 |
| Case Administration | 6288.010 |
| Meetings of and Communications with Creditors, Shareholders and Committees | 6288.020 |
| General Business Operations | 6288.030 |
| Fee/Employment Applications | 6288.040 |
| Fee/Employment Objections | 6288.050 |
| Financing | 6288.060 |
| Claims Administration and Objections | 6288.070 |
| Asset Analysis and Recovery | 6288.080 |
| Asset Disposition | 6288.090 |
| Plan/Disclosure Statement | 6288.100 |
| Employee Benefits/Plans | 6288.110 |
| Litigation | 6288.120 |

**C.    Request For Payment And Opportunity To Object.**

ST&G hereby requests that the Debtor pay ST&G the amounts requested in this Application. Pursuant to paragraph 5 of the Interim Compensation Order, all parties in interest shall have until ten (10) days after notice of this Application (the "Objection Deadline") to object to the amounts requested by this Application. If, by the Objection Deadline, no written objection setting forth the precise nature of an objection to this Application and the disputed amounts at issue has been filed and served, then the Debtor shall pay to ST&G the amounts requested herein. If a party submits a written objection, it must set forth the specific amount of fees and/or costs at issue. While an objection is pending, the Debtor is authorized to pay ST&G 80% of the fees that are not subject to the objection.

1        ST&G reserves the right to correct, amend, or supplement this Application until such

2    time as final compensation and reimbursement is sought from the Debtor's estate.

3

4    DATED:  September 20, 2010                    */s/ Gregory K. Jones*

5        GARY E. KLAUSNER, and
     GREGORY K. JONES, Members of

6    STUTMAN, TREISTER & GLATT
     PROFESSIONAL CORPORATION

7    Reorganization Counsel for Debtor and Debtor in
     Possession

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

**Exhibit "A"**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

544084v1

**06288-0010: Case Administration**


**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/02/10 | Eve H. Karasik | Confer with Gary E. Klausner re ICBI status | 0.3 | 217.50 |
| 08/02/10 | Gary E. Klausner | Confer with Eve H. Karasik list and status of tasks | 0.2 | 159.00 |
| 08/02/10 | Gregory K. Jones | Review emails on errors in UST statement | 0.1 | 51.00 |
| 08/03/10 | Gregory K. Jones | Review memorandum regarding FDIC positions | 0.2 | 102.00 |
| 08/03/10 | Gregory K. Jones | Emails with Scheer on 8-K filings | 0.1 | 51.00 |
| 08/03/10 | Kendra A. Johnson | Revise calendar of events | 0.2 | 48.00 |
| 08/04/10 | Gregory K. Jones | Emails with Scheer on 8-K filing | 0.1 | 51.00 |
| 08/05/10 | Joanne B. Stern | Confer with Gregory K. Jones re filing exclusivity motion and Haligowski stipulation | 0.2 | 48.00 |
| 08/05/10 | Joanne B. Stern | Prepare and e-file Haligowski stipulation | 0.3 | 72.00 |
| 08/05/10 | Joanne B. Stern | Prepare and e-file Haligowski order | 0.3 | 72.00 |
| 08/05/10 | Joanne B. Stern | Prepare and e-file exclusivity motion | 0.2 | 48.00 |
| 08/05/10 | Joanne B. Stern | Prepare and e-file exclusivity notice | 0.2 | 48.00 |
| 08/05/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones and Danielle Trujillo re filing pleadings | 0.1 | 24.00 |
| 08/06/10 | Gregory K. Jones | Phone conferences with Rusnak (two) on various case issues | 0.4 | 204.00 |
| 08/06/10 | Gregory K. Jones | Emails with client on operating reports | 0.2 | 102.00 |
| 08/09/10 | Eve H. Karasik | Confer with Gary E. Klausner re task list | 0.1 | 72.50 |
| 08/09/10 | Gregory K. Jones | Phone conference with Gary E. Klausner on numerous pending issues | 0.2 | 102.00 |
| 08/09/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re filing Fischer motion (5x) | 0.2 | 48.00 |
| 08/09/10 | Joanne B. Stern | Prepare and e-file Fischer motion | 0.3 | 72.00 |
| 08/09/10 | Joanne B. Stern | Prepare and e-file Bloom declaration | 0.3 | 72.00 |
| 08/09/10 | Joanne B. Stern | Prepare and e-file US Trustee's SOP | 0.3 | 72.00 |
| 08/09/10 | Joanne B. Stern | Prepare and upload Fisher order | 0.2 | 48.00 |
| 08/09/10 | Joanne B. Stern | Analyze and code documents | 0.4 | 96.00 |
| 08/10/10 | Joanne B. Stern | Analyze and code documents | 0.7 | 168.00 |
| 08/10/10 | Joanne B. Stern | Prepare and e-file Debtor's statement re equity interests | 0.3 | 72.00 |
| 08/10/10 | Joanne B. Stern | Prepare and e-file order on motion re equity transfers | 0.2 | 48.00 |
| 08/10/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gary E. Klausner, Gregory K. Jones, re FDIC complaint | 0.1 | 24.00 |
| 08/10/10 | Joanne B. Stern | Exchange emails with Gary E. Klausner re IRS claim | 0.1 | 24.00 |
| 08/10/10 | Joanne B. Stern | Analyze claims register and download claims | 0.2 | 48.00 |
| 08/10/10 | Joanne B. Stern | Exchange emails with Gary E. Klausner re IRS claim | 0.1 | 24.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/10/10 | Joanne B. Stern | Analyze claims register and download claim No. 9 | 0.2 | 48.00 |
| 08/10/10 | Kendra A. Johnson | Organize documents re case management | 0.3 | 72.00 |
| 08/11/10 | Eve H. Karasik | Prepare Project List for meeting | 0.5 | 362.50 |
| 08/11/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re case tasks | 0.8 | 580.00 |
| 08/11/10 | Eve H. Karasik | Revise task list | 0.4 | 290.00 |
| 08/11/10 | Eve H. Karasik | Confer with Gary E. Klausner re task list for Board | 0.1 | 72.50 |
| 08/11/10 | Gregory K. Jones | Meetings with Gary E. Klausner and Eve H. Karasik on various tasks in case | 0.8 | 408.00 |
| 08/12/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to J. Kiley, et al, re case issues and strategy | 0.1 | 72.50 |
| 08/13/10 | Joanne B. Stern | Prepare proof of service of summons and complaint | 0.3 | 72.00 |
| 08/13/10 | Joanne B. Stern | Prepare proof of service re reissued summons and complaint | 0.3 | 72.00 |
| 08/13/10 | Joanne B. Stern | Prepare and e-file proof of service of summons and complaint | 0.2 | 48.00 |
| 08/13/10 | Joanne B. Stern | Prepare and e-file reissued summons and complaint | 0.2 | 48.00 |
| 08/16/10 | Kendra A. Johnson | Finalize and electronically file proofs of services re various orders | 0.4 | 96.00 |
| 08/17/10 | Gregory K. Jones | Phone conference with court clerk on various scheduling matters | 0.3 | 153.00 |
| 08/17/10 | Gregory K. Jones | Prepare fourth status conference statement | 3.0 | 1,530.00 |
| 08/18/10 | Gregory K. Jones | Review and revise status conference statement and send to Gary E. Klausner | 1.0 | 510.00 |
| 08/18/10 | Jeff M. Fleiss | Gather docket material re Corus Bankshares for Gabriel I. Glazer | 0.4 | 96.00 |
| 08/18/10 | Kendra A. Johnson | Confer with D. Trujillo re coordination of service of numerous individuals via Federal Express | 0.5 | 120.00 |
| 08/19/10 | Gregory K. Jones | Revise status report and Kiley declaration | 0.5 | 255.00 |
| 08/19/10 | Gregory K. Jones | Emails with Kiley on MOR | 0.1 | 51.00 |
| 08/19/10 | Joanne B. Stern | Prepare and e-file 4th Status Report | 0.2 | 48.00 |
| 08/19/10 | Joanne B. Stern | Analyze and download new pleadings | 0.7 | 168.00 |
| 08/20/10 | Gregory K. Jones | Review and revise operating report and prepare for filing | 0.7 | 357.00 |
| 08/20/10 | Gregory K. Jones | Phone conference with Kiley on operating report and sale of assets | 0.2 | 102.00 |
| 08/20/10 | Gregory K. Jones | Confer with Gary E. Klausner on various matters | 0.2 | 102.00 |
| 08/20/10 | Joanne B. Stern | Prepare and e-file July monthly operating report | 0.2 | 48.00 |
| 08/20/10 | Joanne B. Stern | Prepare and e-file Silver Freedman fee statement | 0.2 | 48.00 |
| 08/20/10 | Joanne B. Stern | Prepare and e-file ST&G third fee statement | 0.2 | 48.00 |
| 08/23/10 | Eve H. Karasik | Confer with Gregory K. Jones and Gary E. Klausner re various tasks and projects | 0.5 | 362.50 |
| 08/23/10 | Gregory K. Jones | Phone conference with Eve H. Karasik and Gary E. Klausner on case status | 0.5 | 255.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/23/10 | Gregory K. Jones | Phone conference with deputy clerk on continued relief from stay hearing | 0.2 | 102.00 |
| 08/23/10 | Gregory K. Jones | Review final draft of tax refund reserve stipulation | 0.2 | 102.00 |
| 08/24/10 | Eve H. Karasik | Confer with Gary E. Klausner re Relief from Stay Motion, Tax Reserve Stipulation and Plan issues | 0.2 | 145.00 |
| 08/24/10 | Gregory K. Jones | Review emails on final resolution of FDIC stipulation | 0.1 | 51.00 |
| 08/24/10 | Gregory K. Jones | Review Court's scheduling order | 0.1 | 51.00 |
| 08/24/10 | Joanne B. Stern | Revise case calendar. | 0.3 | 72.00 |
| 08/24/10 | Joanne B. Stern | Exchange emails with Gary E. Klausner, Eve H. Karasik, and Gregory K. Jones re case calendar. | 0.1 | 24.00 |
| 08/24/10 | Joanne B. Stern | Exchange emails with Gary E. Klausner, re copy of claims register. | 0.1 | 24.00 |
| 08/24/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gary E. Klausner, and Gregory K. Jones re notice of compliance with local bankruptcy rule 7016-2. | 0.1 | 24.00 |
| 08/25/10 | Gregory K. Jones | Review draft of reply to exclusivity motion and revisions | 0.2 | 102.00 |
| 08/25/10 | Joanne B. Stern | Prepare pleading re proof of service re entered orders. | 0.2 | 48.00 |
| 08/25/10 | Joanne B. Stern | Prepare and e-file proof of service of entered orders. | 0.2 | 48.00 |
| 08/25/10 | Joanne B. Stern | Analyze case docket and download FDIC pleadings. | 0.8 | 192.00 |
| 08/25/10 | Joanne B. Stern | Analyze docket and download Debtor's objection to FDIC claim. | 0.2 | 48.00 |
| 08/26/10 | Joanne B. Stern | Prepare and e-file debtor's reply to FDIC's objection to 4th exclusivity motion. | 0.2 | 48.00 |
| 08/26/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re filing insider compensation request. | 0.1 | 24.00 |
| 08/26/10 | Joanne B. Stern | Prepare and e-file fourth insider compensation request. | 0.2 | 48.00 |
| 08/27/10 | Gregory K. Jones | Phone conference with clerk on continuance of claim objection hearing | 0.2 | 102.00 |
| 08/30/10 | Gregory K. Jones | Phone conference with Kiley on Thursday hearings | 0.1 | 51.00 |
| 08/30/10 | Gregory K. Jones | Prepare message for Court clerk on continuance of 9/2 hearings | 0.1 | 51.00 |
| 08/31/10 | Eve H. Karasik | Analyze Gary E. Klausner re task list | 0.1 | 72.50 |
| 08/31/10 | Gregory K. Jones | Confer with Court clerk on continuance of September 2 hearings | 0.1 | 51.00 |
| 08/31/10 | Jeff M. Fleiss | Gather case material from Lexis and Westlaw for Gregory K. Jones | 1.3 | 312.00 |
| 08/31/10 | Joanne B. Stern | Telephone conference with Melanie O'Donnell re claims bar date. | 0.1 | 24.00 |
| 08/31/10 | Joanne B. Stern | Exchange emails with Melanie O'Donnell re copy of bar date notice. | 0.1 | 24.00 |
| 08/31/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re filing and serving three stipulations and orders. | 0.1 | 24.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/31/10 | Joanne B. Stern | Prepare pleadings re certificates of service re stipulations with the FDIC and the Committee continuing hearings. | 0.3 | 72.00 |
| 08/31/10 | Joanne B. Stern | Prepare pleadings re certificates of service re orders approving stipulations with FDIC and the Committee re continued hearings. | 0.3 | 72.00 |
| 08/31/10 | Joanne B. Stern | Prepare and e-file stipulation with FDIC re exlcusivity. | 0.2 | 48.00 |
| 08/31/10 | Joanne B. Stern | Prepare and e-file stipulation with FDIC and Committee re Debtor's objection to capital maintenance portion of FDIC proof of claim. | 0.2 | 48.00 |
| 08/31/10 | Joanne B. Stern | Prepare and e-file stipulation with Committee re exclusivity. | 0.2 | 48.00 |
| 08/31/10 | Joanne B. Stern | Prepare and upload order re stipulation with committee re exclusivity. | 0.1 | 24.00 |
| 08/31/10 | Joanne B. Stern | Prepare and upload order re stipulation with FDIC re Debtor's objection to capital maintenance portion of FDIC proof of claim. | 0.1 | 24.00 |
| 08/31/10 | Joanne B. Stern | Prepare and upload order re stipulation with FDIC re exclusivity. | 0.1 | 24.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 0.2 | 795.00 | 159.00 |
| Eve H. Karasik | Shareholder | 3.1 | 725.00 | 2,247.50 |
| Gregory K. Jones | Of Counsel | 9.9 | 510.00 | 5,049.00 |
| Kendra A. Johnson | Paralegal | 1.4 | 240.00 | 336.00 |
| Joanne B. Stern | Paralegal | 11.7 | 240.00 | 2,808.00 |
| Jeff M. Fleiss | Paralegal | 1.7 | 240.00 | 408.00 |
| | | 28.0 | | 11,007.50 |

Fees                                                            11,007.50

**SUMMARY FOR 06288-0010: Case Administration**

Total Fees This Invoice                                          11,007.50

Amount Due                                                       11,007.50

**06288-0020: Meetings of and Communications with Creditors**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/03/10 | Gary E. Klausner | Prepare correspondence to A. Rusnak re Committee issues | 0.2 | 159.00 |
| 08/03/10 | Gary E. Klausner | Telephone conference with David Simonds re Committee issues; FDIC; exclusivity and KPMG | 0.3 | 238.50 |
| 08/03/10 | Gregory K. Jones | Correspondence to and from Ketter on Integra invoices | 0.2 | 102.00 |
| 08/03/10 | Gregory K. Jones | Emails with Committee counsel on FDIC relief from stay motion | 0.2 | 102.00 |
| 08/06/10 | Gregory K. Jones | Emails with Padien on various matters in case | 0.2 | 102.00 |
| 08/09/10 | Gregory K. Jones | Emails with Committee on fee hearings | 0.2 | 102.00 |
| 08/09/10 | Gregory K. Jones | Review numerous emails with FDIC on trading order and other related matters | 0.3 | 153.00 |
| 08/10/10 | Gary E. Klausner | Conference call with D. Simonds and H. Jacobson re FDIC - IRS issues and strategies | 1.2 | 954.00 |
| 08/11/10 | Gregory K. Jones | Phone conference with Padien on operating reports, Integra, and relief from stay motion | 0.3 | 153.00 |
| 08/12/10 | Gary E. Klausner | Telephone conference with A. Rusnak re Creditors Committee and FDIC issues (2x) | 0.8 | 636.00 |
| 08/13/10 | Gary E. Klausner | Telephone conference with D. Simonds re status of FDIC issues | 0.3 | 238.50 |
| 08/13/10 | Gary E. Klausner | Exchange emails with D. Simonds (2x) re conference call with Committee re plan issues | 0.4 | 318.00 |
| 08/13/10 | Gregory K. Jones | Review Committee letter on plan options | 0.2 | 102.00 |
| 08/17/10 | Gary E. Klausner | Conference call with Creditors Committee re plan, restructuring, NOLs and plan extension | 0.2 | 159.00 |
| 08/18/10 | Gregory K. Jones | Review Committee emails on KPMG employment | 0.1 | 51.00 |
| 08/18/10 | Gregory K. Jones | Emails with Padien on KPMG and joinder to claim objection | 0.2 | 102.00 |
| 08/19/10 | Gregory K. Jones | Emails with Committee counsel on information for operating report | 0.2 | 102.00 |
| 08/19/10 | Gregory K. Jones | Confer with Padien on Integra stipulation and exclusivity | 0.2 | 102.00 |
| 08/20/10 | Gary E. Klausner | Exchange emails with R. Chance re Committee issues | 0.2 | 159.00 |
| 08/24/10 | Gregory K. Jones | Phone conference with equity holder on limit trade order (two) | 0.2 | 102.00 |
| 08/25/10 | Gary E. Klausner | Exchange emails with C. Padien re Debtor's proposal concerning exclusivity | 0.2 | 159.00 |
| 08/25/10 | Gregory K. Jones | Review emails relating to Committee's comments on exclusivity | 0.2 | 102.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/31/10 | Gregory K. Jones | Numerous phone conferences and emails with Padien on 365(o) and exclusivity stipulations | 0.8 | 408.00 |
| 08/31/10 | Gregory K. Jones | Prepare Committee-only stipulation and order regarding exclusivity | 0.6 | 306.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 3.8 | 795.00 | 3,021.00 |
| Gregory K. Jones | Of Counsel | 4.1 | 510.00 | 2,091.00 |
| | | 7.9 | | 5,112.00 |
| Fees | | | | <u>5,112.00</u> |

**SUMMARY FOR 06288-0020: Meetings of and Communications with Creditors**

| | |
|---|---|
| Total Fees This Invoice | <u>5,112.00</u> |
| Amount Due | <u>5,112.00</u> |

**06288-0030: General Business Operations**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/02/10 | Gary E. Klausner | Telephone conference with S. Mayuga re Joe Kiley's engagement and re FDIC issues | 0.3 | 238.50 |
| 08/02/10 | Gary E. Klausner | Revise pleading re reply to FDIC's objection re trading order | 0.3 | 238.50 |
| 08/03/10 | Gary E. Klausner | Analyze correspondence from A. Rusnak re FDIC | 0.1 | 79.50 |
| 08/03/10 | Gary E. Klausner | Prepare correspondence to client re FDIC issues | 0.2 | 159.00 |
| 08/05/10 | Gary E. Klausner | Exchange emails with J. Isaacs re trading motion | 0.2 | 159.00 |
| 08/05/10 | Mark S. Wallace | Analyze correspondence from J. Taylor re FDIC motion | 0.1 | 73.50 |
| 08/05/10 | Mark S. Wallace | Analyze memo re opposition to FDIC position re tax refunds | 0.6 | 441.00 |
| 08/05/10 | Mark S. Wallace | Analyze correspondence from H. Jacobson re Taylor memorandum | 0.1 | 73.50 |
| 08/05/10 | Mark S. Wallace | Prepare correspondence to G. Klausner re Taylor memorandum | 0.1 | 73.50 |
| 08/05/10 | Mark S. Wallace | Analyze correspondence from G. Klausner re stipulation with FDIC | 0.1 | 73.50 |
| 08/05/10 | Mark S. Wallace | Analyze correspondence from E. Karasik re stipulation with FDIC | 0.1 | 73.50 |
| 08/05/10 | Mark S. Wallace | Prepare correspondence to G. Klausner re stipulation with FDIC | 0.3 | 220.50 |
| 08/05/10 | Mark S. Wallace | Research re filing of amended tax returns to claim refund | 0.7 | 514.50 |
| 08/09/10 | Gary E. Klausner | Review and revise proposed order re trading order | 0.2 | 159.00 |
| 08/09/10 | Gary E. Klausner | Exchange emails with J. Isaacs re trading motion and order | 0.3 | 238.50 |
| 08/09/10 | Gary E. Klausner | Telephone conference with L. McCall re tax returns and refunds | 0.5 | 397.50 |
| 08/11/10 | Gary E. Klausner | Analyze file and create task list | 0.2 | 159.00 |
| 08/11/10 | Gary E. Klausner | Confer with Eve H. Karasik, Gregory K. Jones re task list; plan; FDIC motion; objection to FDIC claim; declaratory relief action; Committee issues | 1.2 | 954.00 |
| 08/11/10 | Gary E. Klausner | Prepare correspondence to ICBI re status report | 0.3 | 238.50 |
| 08/12/10 | Gary E. Klausner | Exchange emails with J. Isaacs re tax returns, Form 1139 | 0.3 | 238.50 |
| 08/12/10 | Gary E. Klausner | Telephone conference with J. Isaacs re FDIC issues | 0.3 | 238.50 |
| 08/12/10 | Gary E. Klausner | Prepare correspondence to J. Isaacs re 2008 and 2009 tax returns | 0.4 | 318.00 |
| 08/13/10 | Gary E. Klausner | Telephone conference with J. Kiley re tax issues | 0.2 | 159.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/16/10 | Gregory K. Jones | Numerous emails and voice mails with Integra and FDIC on retrieval of electronic equipment | 0.4 | 204.00 |
| 08/16/10 | Gregory K. Jones | Emails with Rusnak on Integra equipment | 0.2 | 102.00 |
| 08/17/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones re trading motion and order | 0.2 | 159.00 |
| 08/17/10 | Gary E. Klausner | Analyze documents re revised tax reserve stipulation with FDIC | 1.0 | 795.00 |
| 08/17/10 | Gary E. Klausner | Telephone conference with J. Isaacs re FDIC issues | 0.2 | 159.00 |
| 08/18/10 | Gary E. Klausner | Prepare for board call | 0.5 | 397.50 |
| 08/18/10 | Gary E. Klausner | Conference call with board call re plan; tax issues; litigation with FDIC; Committee issues | 2.3 | 1,828.50 |
| 08/18/10 | Gary E. Klausner | Review and revise Fourth Status Report | 0.5 | 397.50 |
| 08/18/10 | Gary E. Klausner | Exchange emails with A. Rusnak re FDIC stipulation | 0.2 | 159.00 |
| 08/18/10 | Gary E. Klausner | Prepare memo re insert to FDIC stipulation and forward to client | 0.3 | 238.50 |
| 08/19/10 | Gary E. Klausner | Telephone conference with L. McCall re FDIC issues re tax returns (2x) | 0.4 | 318.00 |
| 08/19/10 | Gary E. Klausner | Review and revise Tax Reserve Stipulation (3x) | 1.5 | 1,192.50 |
| 08/19/10 | Gary E. Klausner | Telephone conference with A. Rusnak re FDIC tax reserve stipulation | 0.2 | 159.00 |
| 08/23/10 | Gary E. Klausner | Analyze correspondence from A. Rusnak re conference call with Committee | 0.2 | 159.00 |
| 08/23/10 | Gary E. Klausner | Analyze pleadings re FDIC revision to tax reserve stipulation and forward to client | 0.8 | 636.00 |
| 08/23/10 | Gary E. Klausner | Conference call with Eve H. Karasik and Gregory K. Jones re task list | 0.5 | 397.50 |
| 08/23/10 | Gary E. Klausner | Exchange emails with J. Isaacs re tax reserve stipulation (2x) | 0.5 | 397.50 |
| 08/23/10 | Gary E. Klausner | Telephone conference with J. Isaacs re tax reserve stipulation (2x) | 0.2 | 159.00 |
| 08/23/10 | Mark S. Wallace | Analyze correspondence from G. Klausner re stock transfer motion | 0.1 | 73.50 |
| 08/23/10 | Mark S. Wallace | Analyze correspondence from J. Isaacs re stock transfer order | 0.2 | 147.00 |
| 08/23/10 | Mark S. Wallace | Analyze correspondence from E. Karasik re FDIC complaint | 0.1 | 73.50 |
| 08/23/10 | Mark S. Wallace | Analyze correspondence from G. Jones re stock trading order | 0.1 | 73.50 |
| 08/23/10 | Mark S. Wallace | Analyze correspondence from L. McCall re processing of tax refund claim | 0.2 | 147.00 |
| 08/23/10 | Mark S. Wallace | Analyze correspondence from E. Karasik re stock trading order | 0.1 | 73.50 |
| 08/23/10 | Mark S. Wallace | Analyze documents re revised stock trading order | 0.2 | 147.00 |
| 08/23/10 | Mark S. Wallace | Analyze how to proceed re processing of tax refund claim | 0.4 | 294.00 |
| 08/24/10 | Gary E. Klausner | Exchange emails with C. Padien re FDIC tax reserve stipulation and FDIC motion for relief from stay | 0.2 | 159.00 |
| 08/24/10 | Gary E. Klausner | Review and revise revised tax reserve stipulation | 0.2 | 159.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/24/10 | Gary E. Klausner | Exchange emails with A. Rusnak re resolution of tax reserve stipulation | 0.2 | 159.00 |
| 08/24/10 | Gary E. Klausner | Telephone conference with J. Isaacs re tax reserve stipulation | 0.2 | 159.00 |
| 08/24/10 | Gary E. Klausner | Telephone conference with J. Kiley re Capital Restoration Plan issues (2x) | 4.0 | 3,180.00 |
| 08/25/10 | Gary E. Klausner | Conference call with board re plan issues and FDIC issues | 1.5 | 1,192.50 |
| 08/25/10 | Gary E. Klausner | Telephone conference with Joe Kiley re September 2 hearings | 0.2 | 159.00 |
| 08/26/10 | Eve H. Karasik | Revise Interim Compensation request (Rusnak) | 0.8 | 580.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 21.0 | 795.00 | 16,695.00 |
| Eve H. Karasik | Shareholder | 0.8 | 725.00 | 580.00 |
| Mark S. Wallace | Of Counsel | 3.5 | 735.00 | 2,572.50 |
| Gregory K. Jones | Of Counsel | 0.6 | 510.00 | 306.00 |
| | | 25.9 | | 20,153.50 |

| Fees | | | | 20,153.50 |
|------|--|--|--|-----------|

**SUMMARY FOR 06288-0030: General Business Operations**

| Total Fees This Invoice | 20,153.50 |
|-------------------------|-----------|

| Amount Due | 20,153.50 |
|------------|-----------|

**06288-0040: Fee/Employment Applications**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/02/10 | Gary E. Klausner | Conference call with A. Rusnak and attorney for KPMG re engagement agreement | 0.8 | 636.00 |
| 08/03/10 | Eve H. Karasik | Analyze correspondence from D. Simonds re First Monthly Fee Statement | 0.1 | 72.50 |
| 08/03/10 | Gregory K. Jones | Review Committee emails requesting payment | 0.1 | 51.00 |
| 08/06/10 | Gregory K. Jones | Review and revise Fischer motion | 0.3 | 153.00 |
| 08/06/10 | Gregory K. Jones | Confer with Bloom on declaration | 0.1 | 51.00 |
| 08/06/10 | Gregory K. Jones | Emails with Kiley on interim fee applications | 0.3 | 153.00 |
| 08/06/10 | Gregory K. Jones | Memo to client on fee procedure and totals | 0.2 | 102.00 |
| 08/09/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re interim fee applications | 0.1 | 72.50 |
| 08/09/10 | Gary E. Klausner | Analyze correspondence from A. Rusnak and KPMG counsel re revised engagement agreement | 0.3 | 238.50 |
| 08/09/10 | Gary E. Klausner | Review and revise KPMG engagement agreement | 0.3 | 238.50 |
| 08/09/10 | Gregory K. Jones | Prepare supporting pleadings on retention of auctioneer | 0.7 | 357.00 |
| 08/09/10 | Kendra A. Johnson | Analyze correspondence from Gregory K. Jones re hearing dates for interim fee applications | 0.2 | 48.00 |
| 08/09/10 | Kendra A. Johnson | Telephone conference with K. Fearce re hearing date for fee applications | 0.2 | 48.00 |
| 08/09/10 | Kendra A. Johnson | Telephone conference with K. Fearce re hearing on fee applications | 0.3 | 72.00 |
| 08/10/10 | Eve H. Karasik | Confer with Gregory K. Jones re fee hearing | 0.1 | 72.50 |
| 08/10/10 | Kendra A. Johnson | Telephone conferences with K. Fearce re hearing on interim fee applications | 0.3 | 72.00 |
| 08/10/10 | Kendra A. Johnson | Analyze correspondence from G. Jones re hearing on fee applications; respond to same (x3) | 0.3 | 72.00 |
| 08/10/10 | Kendra A. Johnson | Prepare correspondence to Gregory K. Jones re hearing on fee applications | 0.1 | 24.00 |
| 08/11/10 | Gregory K. Jones | Emails with Lee on fee application hearing | 0.2 | 102.00 |
| 08/11/10 | Gregory K. Jones | Emails with Kiley on objections to fee applications | 0.2 | 102.00 |
| 08/12/10 | Gregory K. Jones | Emails with Simonds on payments to Committee professionals | 0.2 | 102.00 |
| 08/12/10 | Kendra A. Johnson | Revise calendar of events re hearing on fee applications | 0.3 | 72.00 |
| 08/16/10 | Gary E. Klausner | Analyze correspondence from A. Rusnak to KPMG re engagement agreement; review revised engagement agreement | 0.3 | 238.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/16/10 | Gary E. Klausner | Telephone conference with Robin Segal, attorney for KPMG | 0.2 | 159.00 |
| 08/16/10 | Gregory K. Jones | Prepare notice of first interim fee application for all professionals | 0.7 | 357.00 |
| 08/16/10 | Gregory K. Jones | Emails with professionals on content of fee notice | 0.2 | 102.00 |
| 08/17/10 | Gary E. Klausner | Analyze correspondence from KPMG counsel re OIG work | 0.1 | 79.50 |
| 08/17/10 | Gary E. Klausner | Prepare correspondence to KPMG counsel re OIG work | 0.1 | 79.50 |
| 08/17/10 | Gregory K. Jones | Review July fees and confer with Gary E. Klausner | 0.5 | 255.00 |
| 08/17/10 | Gregory K. Jones | Confer with O'Donnell and Simonds on Akin Gump payments | 0.1 | 51.00 |
| 08/17/10 | Gregory K. Jones | Emails with Gary E. Klausner on KPMG employment | 0.1 | 51.00 |
| 08/18/10 | Gary E. Klausner | Analyze documents re July billings for STG | 0.3 | 238.50 |
| 08/18/10 | Gary E. Klausner | Exchange emails with A. Rusnak re KPMG engagement and Committee position | 0.2 | 159.00 |
| 08/18/10 | Gregory K. Jones | Review and revise fee notice and prepare for filing and service | 0.4 | 204.00 |
| 08/18/10 | Gregory K. Jones | Confer with Gary E. Klausner on KPMG employment | 0.2 | 102.00 |
| 08/18/10 | Gregory K. Jones | Review revised KPMG employment letter agreement | 0.2 | 102.00 |
| 08/18/10 | Gregory K. Jones | Review and revise KPMG employment agreement per revised engagement agreement | 1.3 | 663.00 |
| 08/18/10 | Gregory K. Jones | Revise Chance Declaration in support of employment agreement | 0.4 | 204.00 |
| 08/18/10 | Gregory K. Jones | Emails with KPMG counsel on content of employment application | 0.2 | 102.00 |
| 08/18/10 | Kendra A. Johnson | Finalize and electronically file notice re hearing on interim fee applications | 0.2 | 48.00 |
| 08/19/10 | Gary E. Klausner | Conference call with A. Rusnak, J. Kiley and KPMG re engagement of KPMG | 0.6 | 477.00 |
| 08/19/10 | Gregory K. Jones | Prepare KPMG employment order | 0.3 | 153.00 |
| 08/19/10 | Gregory K. Jones | Review and revise KPMG employment application and Chance Declaration | 0.7 | 357.00 |
| 08/19/10 | Gregory K. Jones | Confer with KPMG attorneys on employment application and local rules (several) | 0.4 | 204.00 |
| 08/19/10 | Gregory K. Jones | Emails with Muchnikoff on fee statement | 0.1 | 51.00 |
| 08/20/10 | Gregory K. Jones | Prepare and file Silver monthly fee statement | 0.4 | 204.00 |
| 08/20/10 | Gregory K. Jones | Emails with KPMG counsel on form of employment application | 0.2 | 102.00 |
| 08/20/10 | Gregory K. Jones | Prepare and file ST&G monthly fee statement | 0.6 | 306.00 |
| 08/20/10 | Gregory K. Jones | Emails with Chance and Willkie Farr on KPMG employment | 0.2 | 102.00 |
| 08/21/10 | Gregory K. Jones | Review proposed KPMG revised employment application and order | 0.6 | 306.00 |
| 08/23/10 | Gary E. Klausner | Review and revise revised declaration for KPMG | 0.2 | 159.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/23/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones re KPMG engagement and application | 0.2 | 159.00 |
| 08/23/10 | Gregory K. Jones | Review Willkie revisions to KPMGCF employment application pleadings and confer with Gary E. Klausner | 0.5 | 255.00 |
| 08/24/10 | Gary E. Klausner | Confer with Gregory K. Jones re KPMG retention | 0.2 | 159.00 |
| 08/24/10 | Gregory K. Jones | Review final version of KPMG employment application and confer with Gary E. Klausner | 0.5 | 255.00 |
| 08/24/10 | Gregory K. Jones | Emails with counsel on revisions to KPMGCF application | 0.2 | 102.00 |
| 08/24/10 | Gregory K. Jones | Phone conference with Willkie attorney on scope of indemnification of KPMGCF | 0.2 | 102.00 |
| 08/25/10 | Gregory K. Jones | Review and revise KPMGCF application and prepare for UST submission | 0.5 | 255.00 |
| 08/25/10 | Gregory K. Jones | Review and revise order approving KPMGCF application and prepare for UST submission | 0.3 | 153.00 |
| 08/25/10 | Gregory K. Jones | Review and revise Chance Declaration and prepare for UST submission | 0.4 | 204.00 |
| 08/26/10 | Eve H. Karasik | Confer with Gregory K. Jones re KPMG application | 0.1 | 72.50 |
| 08/26/10 | Gregory K. Jones | Prepare correspondence to UST and submit KPMGCF employment application | 0.3 | 153.00 |
| 08/30/10 | Gregory K. Jones | Emails with KPMG on status of employment application | 0.2 | 102.00 |
| 08/30/10 | Gregory K. Jones | Emails with Gary E. Klausner on KPMG employment application | 0.1 | 51.00 |
| 08/30/10 | Gregory K. Jones | Phone conference with Chance on case status | 0.2 | 102.00 |
| 08/31/10 | Gary E. Klausner | Analyze pleadings re FDIC response to debtors motio under Section 365(o) | 2.0 | 1,590.00 |
| 08/31/10 | Gregory K. Jones | Confer with Willkie Farr on KPMG application | 0.2 | 102.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 5.8 | 795.00 | 4,611.00 |
| Eve H. Karasik | Shareholder | 0.4 | 725.00 | 290.00 |
| Gregory K. Jones | Of Counsel | 13.7 | 510.00 | 6,987.00 |
| Kendra A. Johnson | Paralegal | 1.9 | 240.00 | 456.00 |
|  |  | 21.8 |  | 12,344.00 |

| Fees | | | | 12,344.00 |

**SUMMARY FOR 06288-0040: Fee/Employment Applications**

Total Fees This Invoice                                                                                    12,344.00

Amount Due                                                                                                 12,344.00

**06288-0070: Claims Administration and Objections**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/02/10 | Gregory K. Jones | Confer with Eve H. Karasik on claim objection procedure | 0.1 | 51.00 |
| 08/04/10 | Gregory K. Jones | Review Ohio correspondence and prepare response | 0.3 | 153.00 |
| 08/13/10 | Gregory K. Jones | Emails with Committee and Integra lawyer on administration claim | 0.2 | 102.00 |
| 08/21/10 | Gregory K. Jones | Emails with Rusnak on late claim filings | 0.2 | 102.00 |
| 08/23/10 | Eve H. Karasik | Confer with C. Padien re 365(o) joinder | 0.1 | 72.50 |
| 08/23/10 | Eve H. Karasik | Confer with Gary E. Klausner re Committee 365(o) joinder | 0.1 | 72.50 |
| 08/24/10 | Eve H. Karasik | Analyze correspondence from Margreta M. Morgulas re Committee 365(o) response and Gary E. Klausner response | 0.1 | 72.50 |
| 08/24/10 | Gary E. Klausner | Telephone conference with C. Padien re Committee position re Section 365(o) motion | 0.6 | 477.00 |
| 08/24/10 | Gary E. Klausner | Analyze pleadings re Committee's draft responses re Debtor's motion re Section 365(o) | 0.6 | 477.00 |
| 08/24/10 | Gary E. Klausner | Exchange emails with C. Padien re Section 365(o) motion and Committee's position | 0.3 | 238.50 |
| 08/24/10 | Gary E. Klausner | Analyze pleadings re Silver Friedman comments on Committee response re 365(o) | 0.2 | 159.00 |
| 08/24/10 | Margreta M. Morgulas | Review Committee pleading in support of Objection to FDIC claim; exchange emails with Gary E. Klausner re same | 0.6 | 345.00 |
| 08/25/10 | Gary E. Klausner | Prepare correspondence to ICBI re FDIC motion to withdraw reference | 0.2 | 159.00 |
| 08/25/10 | Gary E. Klausner | Analyze pleadings re cases re withdrawal of reference | 1.0 | 795.00 |
| 08/25/10 | Gregory K. Jones | Review Committee joinder to claim objection | 0.3 | 153.00 |
| 08/26/10 | Gary E. Klausner | Confer with G. Jones re possible stay of 365(o) matters | 0.2 | 159.00 |
| 08/26/10 | Gary E. Klausner | Prepare correspondence to client re 365(a) hearing | 0.2 | 159.00 |
| 08/26/10 | Gary E. Klausner | Prepare correspondence to L. Padren re 365(a) motion and hearing | 0.2 | 159.00 |
| 08/26/10 | Gary E. Klausner | Telephone conference with J. Isaacs re hearings | 0.2 | 159.00 |
| 08/26/10 | Gary E. Klausner | Analyze pleadings re FDIC Response to Motion to Disallow 365(a) Claim | 2.0 | 1,590.00 |
| 08/26/10 | Margreta M. Morgulas | Review response of FDIC to Claim Objection and prepare outline of Reply Brief | 4.3 | 2,472.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/27/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re FDIC claim objection continuance | 0.1 | 72.50 |
| 08/27/10 | Eve H. Karasik | Analyze Margreta M. Morgulas outline to 365(o) reply | 0.3 | 217.50 |
| 08/27/10 | Gary E. Klausner | Analyze memo re M. Margulus draft reply re FDIC to 365(a) motion | 1.0 | 795.00 |
| 08/27/10 | Gregory K. Jones | Prepare stipulation to continue claim objection hearing | 0.6 | 306.00 |
| 08/27/10 | Gregory K. Jones | Emails with Rusnak on Integra stipulation and Benson claims | 0.2 | 102.00 |
| 08/27/10 | Gregory K. Jones | Correspondence with regulatory counsel and director on FDIC response | 0.2 | 102.00 |
| 08/27/10 | Gregory K. Jones | Emails to Isaacs and Padien on claim objection hearing | 0.2 | 102.00 |
| 08/27/10 | Margreta M. Morgulas | Review response of FDIC to Claim Objection and research and prepare outline of Reply Brief | 5.1 | 2,932.50 |
| 08/30/10 | Gary E. Klausner | Telephone conference with J. Isaacs re stipulation re exclusivity | 0.2 | 159.00 |
| 08/30/10 | Gary E. Klausner | Exchange emails with G. Jones re stipulation re exclusivity and 365(a) (3x) | 0.6 | 477.00 |
| 08/30/10 | Gregory K. Jones | Revise stipulation on capital maintenance claim objection | 0.4 | 204.00 |
| 08/30/10 | Gregory K. Jones | Prepare order approving stipulation on capital maintenance claim objection | 0.5 | 255.00 |
| 08/30/10 | Gregory K. Jones | Review and revise stipulation and order on claim objection and send to FDIC and Committee | 0.5 | 255.00 |
| 08/30/10 | Gregory K. Jones | Emails with Rusnak on late filed claims | 0.1 | 51.00 |
| 08/31/10 | Eve H. Karasik | Confer with Margreta M. Morgulas and Gregory K. Jones re 365(o) response | 0.1 | 72.50 |
| 08/31/10 | Eve H. Karasik | Confer with Gregory K. Jones re 365(o) reply | 0.1 | 72.50 |
| 08/31/10 | Eve H. Karasik | Confer with Gary E. Klausner re 365(o) objection | 0.3 | 217.50 |
| 08/31/10 | Gregory K. Jones | Prepare FDIC-only stipulation and order on 365(o) hearing and send to Isaacs | 0.4 | 204.00 |
| 08/31/10 | Gregory K. Jones | Prepare third version of 365(o) stipulation and order and send to Committee counsel and FDIC counsel | 1.0 | 510.00 |
| 08/31/10 | Gregory K. Jones | Research regarding capital maintenance claim objection pleadings | 0.5 | 255.00 |
| 08/31/10 | Gregory K. Jones | Emails with Rusnak on Benson claim | 0.1 | 51.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 7.5 | 795.00 | 5,962.50 |
| Eve H. Karasik | Shareholder | 1.2 | 725.00 | 870.00 |
| Gregory K. Jones | Of Counsel | 5.8 | 510.00 | 2,958.00 |
| Margreta M. Morgulas | Of Counsel | 10.0 | 575.00 | 5,750.00 |
| | | 24.5 | | 15,540.50 |

Fees                                                                        15,540.50

**SUMMARY FOR 06288-0070: Claims Administration and Objections**

Total Fees This Invoice                                                      15,540.50

Amount Due                                                                   15,540.50

**06288-0080: Asset Analysis and Recovery**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|---|---|---|---|---|
| 08/02/10 | Gregory K. Jones | Prepare reply to FDIC statement re trading motion | 1.5 | 765.00 |
| 08/02/10 | Gregory K. Jones | Emails with Committee on Integra motion | 0.1 | 51.00 |
| 08/02/10 | Gregory K. Jones | Emails with Gillam on Committee document request | 0.1 | 51.00 |
| 08/03/10 | Gregory K. Jones | Revise reply to response to trading motion | 0.2 | 102.00 |
| 08/04/10 | Eve H. Karasik | Analyze correspondence from L. McCall re Tax Refund Notice | 0.1 | 72.50 |
| 08/04/10 | Gregory K. Jones | Revise reply to response to trading motion and prepare for filing | 1.0 | 510.00 |
| 08/04/10 | Gregory K. Jones | Emails with Rusnak on Fischer application | 0.2 | 102.00 |
| 08/04/10 | Gregory K. Jones | Review updated inventory list | 0.2 | 102.00 |
| 08/05/10 | Eve H. Karasik | Confer with J. Catalano re funds transfer | 0.2 | 145.00 |
| 08/05/10 | Eve H. Karasik | Confer with M. O'Donnell re funds transfer | 0.2 | 145.00 |
| 08/05/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to J. Isaacs re escrow account | 0.1 | 72.50 |
| 08/09/10 | Eve H. Karasik | Analyze correspondence from J. Isaacs to Gary E. Klausner re tax return and Gary E. Klausner response re same | 0.1 | 72.50 |
| 08/09/10 | Eve H. Karasik | Analyze correspondence from M. O'Donnell re Union Bank Instruction Letter | 0.2 | 145.00 |
| 08/09/10 | Gregory K. Jones | Review and revise trading order and send to Gary E. Klausner | 0.2 | 102.00 |
| 08/09/10 | Gregory K. Jones | Prepare statement of settlement on trading order | 0.4 | 204.00 |
| 08/09/10 | Gregory K. Jones | Review and revise order on trading motion and send to FDIC counsel | 0.3 | 153.00 |
| 08/10/10 | Gregory K. Jones | Emails and phone conferences with Isaacs on resolution to trading motion (three) | 0.3 | 153.00 |
| 08/10/10 | Gregory K. Jones | Review and revise trading order and prepare for filing with Court | 0.3 | 153.00 |
| 08/11/10 | Eve H. Karasik | Conference call re tax returns | 0.1 | 72.50 |
| 08/11/10 | Gary E. Klausner | Prepare correspondence to M. Wallace re NOL issues | 0.1 | 79.50 |
| 08/11/10 | Gary E. Klausner | Telephone conference with L. McCall re filing of tax returns | 0.2 | 159.00 |
| 08/11/10 | Gregory K. Jones | Review tentative ruling on trading motion and confer with Gary E. Klausner and Committee | 0.2 | 102.00 |
| 08/12/10 | Gregory K. Jones | Conference with Kiley on filing of tax amendments | 0.3 | 153.00 |
| 08/12/10 | Gregory K. Jones | Phone conference with E&Y on tax return filings | 0.2 | 102.00 |
| 08/12/10 | Gregory K. Jones | Confer with Gary E. Klausner on filing of tax refunds | 0.2 | 102.00 |
| 08/13/10 | Gary E. Klausner | Prepare correspondence to client re FDIC issues | 0.2 | 159.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/13/10 | Gregory K. Jones | Emails with client on Fischer Order | 0.1 | 51.00 |
| 08/16/10 | Gregory K. Jones | Review entered trading order | 0.1 | 51.00 |
| 08/17/10 | Gregory K. Jones | Prepare documents relating to entry of NOL order and confer regarding service | 0.7 | 357.00 |
| 08/17/10 | Kendra A. Johnson | Confer with  Gregory K. Jones re Publication of Order Restricting Trading in Equity | 0.3 | 72.00 |
| 08/17/10 | Kendra A. Johnson | Research re Publication of Order Restricting Trading in Equity | 0.6 | 144.00 |
| 08/17/10 | Kendra A. Johnson | Exchange emails with A. Levin re Publication of Order Restricting Trading in Equity | 0.2 | 48.00 |
| 08/17/10 | Kendra A. Johnson | Prepare correspondence to LENS  re Publication of Order Restricting Trading in Equity | 0.2 | 48.00 |
| 08/17/10 | Kendra A. Johnson | Finalize and electronically file  re Notice re Order Restricting Trading in Equity | 0.2 | 48.00 |
| 08/17/10 | Kendra A. Johnson | Confer with  Gregory K. Jones re  re Publication of Order Restricting Trading in Equity | 0.2 | 48.00 |
| 08/18/10 | Gregory K. Jones | Prepare declaration in support of entry of Integra order | 0.3 | 153.00 |
| 08/18/10 | Gregory K. Jones | Prepare order rejecting Integra contract | 0.6 | 306.00 |
| 08/18/10 | Gregory K. Jones | Emails with Committee on Integra contract rejection | 0.1 | 51.00 |
| 08/18/10 | Gregory K. Jones | Emails with Integra's counsel on form of rejection order | 0.2 | 102.00 |
| 08/18/10 | Kendra A. Johnson | Analyze correspondence from LENS re publication of Order Restricting Trading | 0.3 | 72.00 |
| 08/20/10 | Gary E. Klausner | Telephone conference with A. Rusnak re possible NOL strategies and KPMG issues | 0.7 | 556.50 |
| 08/30/10 | Gregory K. Jones | Emails with regulatory counsel on NOL motion and order | 0.2 | 102.00 |
| 08/31/10 | Gregory K. Jones | Emails with Gilliam on stipulation to reject contract | 0.2 | 102.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 1.2 | 795.00 | 954.00 |
| Eve H. Karasik | Shareholder | 1.0 | 725.00 | 725.00 |
| Gregory K. Jones | Of Counsel | 8.2 | 510.00 | 4,182.00 |
| Kendra A. Johnson | Paralegal | 2.0 | 240.00 | 480.00 |
| | | 12.4 | | 6,341.00 |

Fees                                                                6,341.00

**SUMMARY FOR 06288-0080: Asset Analysis and Recovery**

Total Fees This Invoice                                                                 6,341.00

Amount Due                                                                              6,341.00

**06288-0100: Plan/Disclosure Statement**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/02/10 | Gregory K. Jones | Prepare third exclusivity motion | 1.0 | 510.00 |
| 08/03/10 | Anthony Arnold | Research re extension of exclusivity. | 2.8 | 910.00 |
| 08/03/10 | Anthony Arnold | Confer with Gregory K. Jones re research re extension of exclusivity. | 0.3 | 97.50 |
| 08/03/10 | Anthony Arnold | Prepare memo re extension of exclusivity. | 0.7 | 227.50 |
| 08/03/10 | Eve H. Karasik | Confer with Gregory K. Jones re Exclusivity Motion | 0.1 | 72.50 |
| 08/03/10 | Gary E. Klausner | Review and revise motion to extend pan exclusivity | 1.0 | 795.00 |
| 08/03/10 | Gregory K. Jones | Confer with Gary E. Klausner on third exclusivity motion | 0.3 | 153.00 |
| 08/03/10 | Gregory K. Jones | Prepare third exclusivity motion | 2.8 | 1,428.00 |
| 08/03/10 | Gregory K. Jones | Review comments to exclusivity drafts | 0.2 | 102.00 |
| 08/03/10 | Gregory K. Jones | Review relief from stay motion and related pleadings filed by FDIC | 1.0 | 510.00 |
| 08/04/10 | Eve H. Karasik | Revise Exclusivity Motion | 1.0 | 725.00 |
| 08/04/10 | Eve H. Karasik | Confer with Gregory K. Jones re Exclusivity Motion | 0.1 | 72.50 |
| 08/04/10 | Eve H. Karasik | Confer with Gregory K. Jones re revised exclusivity motion | 0.1 | 72.50 |
| 08/04/10 | Eve H. Karasik | Revise Exclusivity Motion | 0.5 | 362.50 |
| 08/04/10 | Eve H. Karasik | Confer with Gregory K. Jones re Exclusivity Motion | 0.1 | 72.50 |
| 08/04/10 | Gary E. Klausner | Exchange emails with Eve H. Karasik re plan exclusivity | 0.2 | 159.00 |
| 08/04/10 | Gregory K. Jones | Review and revise exclusivity motion | 1.2 | 612.00 |
| 08/04/10 | Gregory K. Jones | Research regarding exclusivity factors | 0.5 | 255.00 |
| 08/04/10 | Gregory K. Jones | Voice mail to Chance on declaration in support of exclusivity | 0.1 | 51.00 |
| 08/04/10 | Gregory K. Jones | Prepare Kiley declaration in support of exclusivity | 0.4 | 204.00 |
| 08/05/10 | Eve H. Karasik | Confer with Gregory K. Jones re exclusivity motion revisions | 0.2 | 145.00 |
| 08/05/10 | Gregory K. Jones | Prepare Chance Declaration in support of exclusivity | 0.4 | 204.00 |
| 08/05/10 | Gregory K. Jones | Emails with Chance on declaration | 0.2 | 102.00 |
| 08/05/10 | Gregory K. Jones | Prepare notice of third exclusivity hearing | 0.3 | 153.00 |
| 08/05/10 | Gregory K. Jones | Phone conference with client on exclusivity motions and declarations | 0.2 | 102.00 |
| 08/05/10 | Gregory K. Jones | Review and revise third exclusivity motion and prepare for filing | 1.5 | 765.00 |
| 08/05/10 | Gregory K. Jones | Phone conference with Willkie Farr on Chance Declaration | 0.2 | 102.00 |
| 08/09/10 | Eve H. Karasik | Confer with Gregory K. Jones re Greg Haligowski stipulation status and Lodwick pretrial conference date | 0.1 | 72.50 |
| 08/09/10 | Gary E. Klausner | Review and revise complaint re FDIC | 0.5 | 397.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/11/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re Plan strategy and committee | 0.3 | 217.50 |
| 08/13/10 | Gary E. Klausner | Telephone conference with A. Rusnak re possible Chapter 11 plans (2x) | 0.5 | 397.50 |
| 08/17/10 | Gary E. Klausner | Telephone conference with J. Kiley re possible liquidating plan | 0.2 | 159.00 |
| 08/17/10 | Gary E. Klausner | Exchange emails with A. Rusnak re Southeast Banking case | 0.2 | 159.00 |
| 08/17/10 | Gary E. Klausner | Confer with Isaac M. Pachulski re Southeast Banking | 0.2 | 159.00 |
| 08/18/10 | Gary E. Klausner | Telephone conference with Committee counsel re plan, status conference and FDIC issues | 0.3 | 238.50 |
| 08/19/10 | Gary E. Klausner | Analyze pleadings re FDIC opposition to plan exclusivity | 0.3 | 238.50 |
| 08/19/10 | Gregory K. Jones | Review FDIC objection to exclusivity motion | 0.4 | 204.00 |
| 08/19/10 | Gregory K. Jones | Review Committee emails on exclusivity motion and responses | 0.2 | 102.00 |
| 08/20/10 | Gary E. Klausner | Exchange emails with Committee counsel re meeting with KPMG (2x) | 0.4 | 318.00 |
| 08/21/10 | Gregory K. Jones | Prepare portion of reply to FDIC opposition to exclusivity motion | 0.6 | 306.00 |
| 08/23/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re Committee Plan response | 0.1 | 72.50 |
| 08/23/10 | Eve H. Karasik | Prepare Reply to FDIC Exclusivity Opposition | 0.2 | 145.00 |
| 08/23/10 | Eve H. Karasik | Analyze correspondence from D. Simonds re: exclusivuty response | 0.1 | 72.50 |
| 08/23/10 | Gary E. Klausner | Conference call with KPMG and Creditors Committee re plan structure | 0.8 | 636.00 |
| 08/23/10 | Gary E. Klausner | Telephone conference with C. Padien re Committee position re exclusivity | 0.3 | 238.50 |
| 08/23/10 | Gary E. Klausner | Prepare correspondence to board re Committee position on exclusivity and KPMG | 0.3 | 238.50 |
| 08/23/10 | Gregory K. Jones | Review emails on exclusivity motion and Committee position | 0.2 | 102.00 |
| 08/24/10 | Eve H. Karasik | Prepare Reply to FDIC Exclusivity Opposition | 2.5 | 1,812.50 |
| 08/24/10 | Eve H. Karasik | Revise Reply to FDIC Exclusivity Objection | 0.9 | 652.50 |
| 08/24/10 | Eve H. Karasik | Analyze Gary E. Klausner re revisions to exclusivity reply | 0.2 | 145.00 |
| 08/24/10 | Eve H. Karasik | Confer with Gregory K. Jones and Gary E. Klausner re revisions to exclusivity reply | 0.1 | 72.50 |
| 08/24/10 | Eve H. Karasik | Confer with Gregory K. Jones re: exclusivity reply | 0.1 | 72.50 |
| 08/24/10 | Eve H. Karasik | Analyze FDIC exclusivity objection | 0.4 | 290.00 |
| 08/24/10 | Gary E. Klausner | Review and revise reply to FDIC opposition re exclusivity | 1.0 | 795.00 |
| 08/24/10 | Gary E. Klausner | Telephone conference with A. Rusnak re issues re KPMG and plan | 0.2 | 159.00 |
| 08/24/10 | Gregory K. Jones | Emails with Eve H. Karasik on reply to opposition to exclusivity motion | 0.2 | 102.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/25/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re Board decision on exclusivity and plan | 0.2 | 145.00 |
| 08/25/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re drafting plan and disclosure statement | 0.2 | 145.00 |
| 08/25/10 | Eve H. Karasik | Confer with Gregory K. Jones re exclusivity reply | 0.1 | 72.50 |
| 08/25/10 | Eve H. Karasik | Analyze Gary E. Klausner revisions re exclusivity reply | 0.2 | 145.00 |
| 08/25/10 | Eve H. Karasik | Confer with Gary E. Klausner re Plan | 0.4 | 290.00 |
| 08/25/10 | Eve H. Karasik | Confer with Gregory K. Jones re Plan | 0.1 | 72.50 |
| 08/25/10 | Gary E. Klausner | Confer with Eve H. Karasik re preparation of Chapter 11 plan | 0.3 | 238.50 |
| 08/25/10 | Gary E. Klausner | Telephone conference with C. Padien re exclusivity issue | 0.2 | 159.00 |
| 08/25/10 | Gregory K. Jones | Review and revise reply to objection to exclusivity motion | 0.3 | 153.00 |
| 08/25/10 | Gregory K. Jones | Emails with Gary E. Klausner and Eve H. Karasik on plan and disclosure statement | 0.2 | 102.00 |
| 08/25/10 | Gregory K. Jones | Research on prior filed plans and send to Eve H. Karasik | 0.2 | 102.00 |
| 08/26/10 | Eve H. Karasik | Confer with Gary E. Klausner re exclusivity motion hearing | 0.1 | 72.50 |
| 08/26/10 | Eve H. Karasik | Confer with Gary E. Klausner re exclusivity reply and KPMG application filing | 0.1 | 72.50 |
| 08/26/10 | Eve H. Karasik | Work on Plan draft | 0.5 | 362.50 |
| 08/26/10 | Eve H. Karasik | Analyze revised Exclusivity Reply and Gary E. Klausner comments | 0.3 | 217.50 |
| 08/26/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re Committee and exclusivity | 0.2 | 145.00 |
| 08/26/10 | Eve H. Karasik | Analyze Committee Exclusivity Response | 0.1 | 72.50 |
| 08/26/10 | Gary E. Klausner | Confer with G. Haligonski re chapter 11 plan and FDIC litigation | 1.3 | 1,033.50 |
| 08/26/10 | Gary E. Klausner | Telephone conference with C. Padien re committee's position re exclusivity | 0.2 | 159.00 |
| 08/26/10 | Gary E. Klausner | Telephone conference with J. Issacs re FDIC position on exclusivity | 0.2 | 159.00 |
| 08/26/10 | Gary E. Klausner | Review and revise Reply Memo re exclusivity motion | 0.5 | 397.50 |
| 08/26/10 | Gregory K. Jones | Review and revise reply to exclusivity opposition | 0.5 | 255.00 |
| 08/26/10 | Gregory K. Jones | Confer with Gary E. Klausner on exclusivity reply | 0.2 | 102.00 |
| 08/27/10 | Eve H. Karasik | Work on Plan | 1.0 | 725.00 |
| 08/27/10 | Gregory K. Jones | Confer with Gary E. Klausner on disclosure statement | 0.1 | 51.00 |
| 08/27/10 | Whitman L. Holt | Confer with Eve H. Karasik re example of an "NOL" plan | 0.2 | 90.00 |
| 08/30/10 | Eve H. Karasik | Confer with Gary E. Klausner re exclusivity extension and 365(o) reply | 0.1 | 72.50 |
| 08/30/10 | Eve H. Karasik | Confer with Gregory K. Jones and Gary E. Klausner re exclusivity extension | 0.2 | 145.00 |
| 08/30/10 | Eve H. Karasik | Confer with Exclusivity Stipulation and confer with Gregory K. Jones re same | 0.4 | 290.00 |
| 08/30/10 | Eve H. Karasik | Analyze Order re Exclusivity extension | 0.2 | 145.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/30/10 | Gregory K. Jones | Emails with Committee on exclusivity hearing and claim objection hearing | 0.2 | 102.00 |
| 08/30/10 | Gregory K. Jones | Confer with Gary E. Klausner on exclusivity extension (several) | 0.3 | 153.00 |
| 08/30/10 | Gregory K. Jones | Prepare stipulation and order on continuation of exclusivity period and status conference and send to FDIC and Committee | 0.5 | 255.00 |
| 08/30/10 | Gregory K. Jones | Messages to and from Isaacs on stipulations concerning 9/2 hearings | 0.2 | 102.00 |
| 08/30/10 | Gregory K. Jones | Phone conference with Padien on revisions to exclusivity and claim objection stipulations | 0.2 | 102.00 |
| 08/30/10 | Gregory K. Jones | Review and revise exclusivity extension stipulation and order per Committee request and send to Committee attorneys | 0.3 | 153.00 |
| 08/31/10 | Eve H. Karasik | Confer with Gregory K. Jones re Exclusivity extension stipulation | 0.1 | 72.50 |
| 08/31/10 | Eve H. Karasik | Analyze correspondence from C. Padien re Exclusivity and 365(o) Stipulation and Gary E. Klausner response | 0.2 | 145.00 |
| 08/31/10 | Eve H. Karasik | Confer with Gregory K. Jones re executed Stipulation | 0.1 | 72.50 |
| 08/31/10 | Gary E. Klausner | Prepare memo re deadline and court dates | 0.2 | 159.00 |
| 08/31/10 | Gary E. Klausner | Prepare correspondence to client re status of hearing dates | 0.2 | 159.00 |
| 08/31/10 | Gary E. Klausner | Telephone conference with opposing counsel J. Isaacs re stipulations re plan exclusivity and 365(o) | 0.2 | 159.00 |
| 08/31/10 | Gary E. Klausner | Telephone conference with A. Rusnak re status of motions and hearnig dates | 0.2 | 159.00 |
| 08/31/10 | Gary E. Klausner | Prepare correspondence to Committee counsel re plan | 0.2 | 159.00 |
| 08/31/10 | Gregory K. Jones | Prepare third version of exclusivity stipulation | 0.3 | 153.00 |
| 08/31/10 | Gregory K. Jones | Phone conference with Isaacs on 365(o) stipulation and exclusivity stipulation and Committee requests (three) | 0.4 | 204.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 10.1 | 795.00 | 8,029.50 |
| Eve H. Karasik | Shareholder | 11.9 | 725.00 | 8,627.50 |
| Gregory K. Jones | Of Counsel | 15.8 | 510.00 | 8,058.00 |
| Whitman L. Holt | Associate | 0.2 | 450.00 | 90.00 |
| Anthony Arnold | Associate | 3.8 | 325.00 | 1,235.00 |
| | | 41.8 | | 26,040.00 |

| | | | | |
|------|------|------|------|--------|
| Fees | | | | 26,040.00 |

**SUMMARY FOR 06288-0100: Plan/Disclosure Statement**

Total Fees This Invoice                                                    26,040.00

Amount Due                                                                 26,040.00

**06288-0110: Employee Benefits/Plans**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/23/10 | Gregory K. Jones | Emails with Rusnak on insider compensation application | 0.2 | 102.00 |
| 08/25/10 | Gregory K. Jones | Prepare fourth insider compensation request for Rusnak | 1.0 | 510.00 |
| 08/26/10 | Gregory K. Jones | Prepare fourth insider compensation request | 1.0 | 510.00 |
| 08/26/10 | Gregory K. Jones | Prepare Kiley declaration in support of insider compensation request | 0.3 | 153.00 |
| 08/26/10 | Gregory K. Jones | Review documents provided by Rusnak in support of insider compensation request | 1.5 | 765.00 |
| 08/26/10 | Gregory K. Jones | Review and revise insider compensation request | 2.0 | 1,020.00 |
| 08/26/10 | Gregory K. Jones | Confer with Kiley on insider compensation request | 0.2 | 102.00 |
| 08/26/10 | Gregory K. Jones | Phone conferences with Rusnak on insider compensation requests | 0.3 | 153.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gregory K. Jones | Of Counsel | 6.5 | 510.00 | 3,315.00 |
|  |  | 6.5 |  | 3,315.00 |
| Fees |  |  |  | 3,315.00 |

**SUMMARY FOR 06288-0110: Employee Benefits/Plans**

| | |
|---|---|
| Total Fees This Invoice | 3,315.00 |
| Amount Due | 3,315.00 |

**06288-0120: Litigation**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/01/10 | Gregory K. Jones | Review stipulation and order on Haligowski suit | 0.2 | 102.00 |
| 08/02/10 | Gary E. Klausner | Analyze pleadings re court decision in Lehman re FDIC motion to withdraw reference; forward to client | 0.3 | 238.50 |
| 08/02/10 | Gregory K. Jones | Conference call with Wallace and counsel on stipulation and order dismissing complaint | 0.2 | 102.00 |
| 08/03/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC Complaint | 0.3 | 217.50 |
| 08/03/10 | Eve H. Karasik | Analyze correspondence from A. Rusnak re FDIC Complaint | 0.2 | 145.00 |
| 08/03/10 | Eve H. Karasik | Analyze correspondence from G. Haligowski re FDIC Complaint and A. Rusnak response | 0.1 | 72.50 |
| 08/03/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to A. Rusnak re FDIC Complaint | 0.1 | 72.50 |
| 08/03/10 | Eve H. Karasik | Confer with Gregory K. Jones re FDIC Complaint | 0.1 | 72.50 |
| 08/03/10 | Eve H. Karasik | Confer with S. Wallace re FDIC Complaint | 0.1 | 72.50 |
| 08/03/10 | Eve H. Karasik | Confer with T. Curry re Stipulation to Dismiss | 0.2 | 145.00 |
| 08/03/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to Board re FDIC action | 0.2 | 145.00 |
| 08/03/10 | Eve H. Karasik | Confer with M. Young re Lodwick action | 0.1 | 72.50 |
| 08/03/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re: Relief from Stay Motion | 0.1 | 72.50 |
| 08/03/10 | Eve H. Karasik | Confer with D. Simonds re FDIC Stay Motion and Gary E. Klausner response | 0.1 | 72.50 |
| 08/03/10 | Eve H. Karasik | Confer with Gregory K. Jones and Gary E. Klausner re FDIC Complaint and FDIC Stay Motion | 0.1 | 72.50 |
| 08/03/10 | Eve H. Karasik | Analyze draft response to Trading Motion | 0.2 | 145.00 |
| 08/03/10 | Gary E. Klausner | Prepare correspondence to Board re FDIC complaint | 0.2 | 159.00 |
| 08/03/10 | Gary E. Klausner | Analyze pleadings re FDIC motion for relief from stay and supporting papers | 1.0 | 795.00 |
| 08/03/10 | Gary E. Klausner | Prepare correspondence to client re FDIC motion for relief from stay | 0.2 | 159.00 |
| 08/04/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re response to FDIC stay motion | 0.4 | 290.00 |
| 08/04/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re hearing on stay motion | 0.1 | 72.50 |
| 08/04/10 | Eve H. Karasik | Analyze correspondence from T. Curry re Haligowski stipulation and judgment | 0.1 | 72.50 |
| 08/04/10 | Eve H. Karasik | Confer with Gary E. Klausner re Morgan Stay Motion | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/04/10 | Eve H. Karasik | Analyze correspondence from T. Curry re G. Haligowski stipulation and confer with Gary E. Klausner and Gregory K. Jones re same | 0.2 | 145.00 |
| 08/04/10 | Eve H. Karasik | Analyze correspondence from A. Rusnak re: FDIC Motion for Stay Response | 0.2 | 145.00 |
| 08/04/10 | Eve H. Karasik | Telephone conference with A. Rusnak re: Motion for Stay Response | 0.7 | 507.50 |
| 08/04/10 | Eve H. Karasik | Confer with Gregory K. Jones re Wallace and Lodwick counsel meeting | 0.2 | 145.00 |
| 08/04/10 | Eve H. Karasik | Confer with Gregory K. Jones re: Response to Stay Motion | 0.2 | 145.00 |
| 08/04/10 | Eve H. Karasik | Analyze FDIC Motion for Relief from Stay and related pleadings | 0.5 | 362.50 |
| 08/04/10 | Eve H. Karasik | Confer with Gregory K. Jones re trading motion order | 0.1 | 72.50 |
| 08/04/10 | Eve H. Karasik | Participate on call with Gary E. Klausner, O. Simonds, et al, re: FDIC Motion for Stay | 0.6 | 435.00 |
| 08/04/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC Motion for Stay | 0.1 | 72.50 |
| 08/04/10 | Gary E. Klausner | Prepare for and attend meeting with Creditors Committee counsel; E&Y; STG to discuss FDIC complaint for declaratory relief and response | 1.0 | 795.00 |
| 08/04/10 | Gary E. Klausner | Telephone conference with Eve H. Karasik re FDIC issues (4x) | 0.8 | 636.00 |
| 08/04/10 | Gregory K. Jones | Phone conference and emails with Wallace counsel on stipulation and judgment (three) | 0.3 | 153.00 |
| 08/04/10 | Gregory K. Jones | Review emails relating to Haligowski adversary proceeding | 0.1 | 51.00 |
| 08/04/10 | Gregory K. Jones | Phone conference on FDIC relief from stay motion | 0.6 | 306.00 |
| 08/05/10 | Eve H. Karasik | Telephone conference with J. Kiley re: IRS Motion and Response | 0.2 | 145.00 |
| 08/05/10 | Eve H. Karasik | Analyze correspondence from A. Rusnak re Response to Stay Motion | 0.2 | 145.00 |
| 08/05/10 | Eve H. Karasik | Confer with A. Rusnak re Response to Stay Motion | 0.2 | 145.00 |
| 08/05/10 | Eve H. Karasik | Confer with Gary E. Klausner re Rabbi Trust | 0.1 | 72.50 |
| 08/05/10 | Eve H. Karasik | Revise Greg Haligowski complaint | 0.2 | 145.00 |
| 08/05/10 | Eve H. Karasik | Prepare correspondence to T. Curry re Haligowski complaint | 0.2 | 145.00 |
| 08/05/10 | Eve H. Karasik | Revise correspondence to T. Curry re Haligowski complaint | 0.1 | 72.50 |
| 08/05/10 | Eve H. Karasik | Analyze correspondence from T. Curry re stipulation | 0.1 | 72.50 |
| 08/05/10 | Eve H. Karasik | Confer with Gregory K. Jones re Haligowski stipulation for judgment | 0.2 | 145.00 |
| 08/05/10 | Eve H. Karasik | Confer with T. Curry re judgment | 0.1 | 72.50 |
| 08/05/10 | Eve H. Karasik | Confer with Gary E. Klausner re: J. Isaacs language re trading order reservation of rights | 0.1 | 72.50 |
| 08/05/10 | Eve H. Karasik | Confer with T. Curry re Haligowski order | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/05/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to A. Rusnak re Stay Motion Response | 0.1 | 72.50 |
| 08/05/10 | Eve H. Karasik | Analyze correspondence from Mark S. Wallace re FDIC language re trading order | 0.1 | 72.50 |
| 08/05/10 | Eve H. Karasik | Telephone conference with M. Young re: Lodwick declaration and early meeting of counsel | 0.1 | 72.50 |
| 08/05/10 | Eve H. Karasik | Prepare correspondence to M. Young re Early Conference (Lodwick) | 0.3 | 217.50 |
| 08/05/10 | Eve H. Karasik | Revise correspondence to M. Young re Early Conference (Lodwick) | 0.1 | 72.50 |
| 08/05/10 | Eve H. Karasik | Confer with A. Rusnak re Lodwick | 0.1 | 72.50 |
| 08/05/10 | Eve H. Karasik | Prepare FDIC Complaint for declaratory relief | 2.5 | 1,812.50 |
| 08/05/10 | Eve H. Karasik | Confer with Gregory K. Jones re filing of stipulated judgment for G. Haligowski | 0.1 | 72.50 |
| 08/05/10 | Gary E. Klausner | Exchange emails with J. Isaacs re tax reserve stipulation and possibility of resolving relief from stay motion (2x) | 0.4 | 318.00 |
| 08/05/10 | Gregory K. Jones | Review client memo on response to motion for relief from stay | 0.2 | 102.00 |
| 08/05/10 | Gregory K. Jones | Revise Haligowski order and prepare for filing | 0.2 | 102.00 |
| 08/05/10 | Gregory K. Jones | Emails with Brody on Wallace stipulation | 0.2 | 102.00 |
| 08/05/10 | Gregory K. Jones | Confer with Eve H. Karasik on early meeting of counsel in adversary proceeding and review correspondence to Lodwick | 0.2 | 102.00 |
| 08/06/10 | Eve H. Karasik | Confer with Gregory K. Jones re: Wallace Stipulation | 0.2 | 145.00 |
| 08/06/10 | Eve H. Karasik | Revise FDIC Complaint | 1.5 | 1,087.50 |
| 08/06/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC Complaint | 0.1 | 72.50 |
| 08/06/10 | Eve H. Karasik | Confer with A. Rusnak, et al, re revised FDIC Complaint | 0.2 | 145.00 |
| 08/06/10 | Eve H. Karasik | Analyze A. Rusnak revisions to FDIC Complaint | 0.3 | 217.50 |
| 08/06/10 | Eve H. Karasik | Confer with Whitman L. Holt re FDIC complaint | 0.2 | 145.00 |
| 08/06/10 | Eve H. Karasik | Confer with A. Rusnak re Rabbi Trust complaint | 0.1 | 72.50 |
| 08/06/10 | Eve H. Karasik | Telephone conference with A. Rusnak re Rabbi Trust complaint | 0.3 | 217.50 |
| 08/06/10 | Eve H. Karasik | Analyze draft Wallace Stipulation to Dismiss | 0.2 | 145.00 |
| 08/06/10 | Eve H. Karasik | Confer with Gregory K. Jones re draft Wallace Stipulation to Dismiss | 0.1 | 72.50 |
| 08/06/10 | Eve H. Karasik | Revise draft Wallace Stipulation | 0.2 | 145.00 |
| 08/06/10 | Eve H. Karasik | Confer with A. Rusnak, J. Kiley, et al, re revised FDIC complaint | 0.2 | 145.00 |
| 08/06/10 | Gregory K. Jones | Phone conferences with Wallace (three) on stipulation and order | 0.3 | 153.00 |
| 08/06/10 | Gregory K. Jones | Review and revise Wallace stipulation | 0.5 | 255.00 |
| 08/06/10 | Gregory K. Jones | Review draft of complaint against FDIC | 0.2 | 102.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/06/10 | Whitman L. Holt | Analyze complaint vs. FDIC; confer with Eve H. Karasik re same | 0.5 | 225.00 |
| 08/09/10 | Eve H. Karasik | Analyze revised Trading Order | 0.2 | 145.00 |
| 08/09/10 | Eve H. Karasik | Confer with Gary E. Klausner re Trading Order | 0.1 | 72.50 |
| 08/09/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re Trading Order | 0.1 | 72.50 |
| 08/09/10 | Eve H. Karasik | Confer with Gregory K. Jones re Lodwick early meeting of counsel and response | 0.1 | 72.50 |
| 08/09/10 | Eve H. Karasik | Confer with Gary E. Klausner re: FDIC complaint | 0.2 | 145.00 |
| 08/09/10 | Eve H. Karasik | Confer with Gregory K. Jones re Wallace Stipulation | 0.1 | 72.50 |
| 08/09/10 | Eve H. Karasik | Analyze revised Wallace Stipulation | 0.2 | 145.00 |
| 08/09/10 | Eve H. Karasik | Analyze correspondence from D. Simonds re FDIC complaint | 0.2 | 145.00 |
| 08/09/10 | Eve H. Karasik | Confer with Gregory K. Jones re final Wallace Stipulation | 0.1 | 72.50 |
| 08/09/10 | Eve H. Karasik | Confer with Gary E. Klausner re Trading Order | 0.1 | 72.50 |
| 08/09/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to J. Isaacs re Trading Order | 0.1 | 72.50 |
| 08/09/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC Action | 0.2 | 145.00 |
| 08/09/10 | Eve H. Karasik | Analyze revised Trading Order | 0.2 | 145.00 |
| 08/09/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re revised Trading Order | 0.1 | 72.50 |
| 08/09/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC litigation and strategy issues | 0.1 | 72.50 |
| 08/09/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC Complaint | 0.1 | 72.50 |
| 08/09/10 | Gabriel I. Glazer | Confer with Eve H. Karasik re FDIC complaint, TRO motion | 0.1 | 37.50 |
| 08/09/10 | Gabriel I. Glazer | Confer with Gary E. Klausner re FDIC, TRO motion | 0.1 | 37.50 |
| 08/09/10 | Gary E. Klausner | Exchange emails with D. Simonds re declaratory relief action | 0.2 | 159.00 |
| 08/09/10 | Gary E. Klausner | Analyze correspondence from A. Rusnak re FDIC rejection of ICBI claims | 0.2 | 159.00 |
| 08/09/10 | Gregory K. Jones | Emails with Eve H. Karasik on early meeting of counsel in Rabbi Trust litigation | 0.2 | 102.00 |
| 08/09/10 | Gregory K. Jones | Numerous emails with Wallace on revisions to stipulation and order on Rabbi Trust | 0.3 | 153.00 |
| 08/09/10 | Gregory K. Jones | Revise stipulation and order on Wallace complaint | 0.3 | 153.00 |
| 08/09/10 | Gregory K. Jones | Review disallowance of claim filed with receiver | 0.2 | 102.00 |
| 08/09/10 | Kendra A. Johnson | Analyze correspondence from G. Jones re entry of Haligowski order; respond to same (x2) | 0.2 | 48.00 |
| 08/10/10 | Anthony Arnold | Exchange emails with Gregory K. Jones re research. | 0.1 | 32.50 |
| 08/10/10 | Eve H. Karasik | Confer with Gary E. Klausner re: FDIC Complaint | 0.3 | 217.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/10/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones and Gary E. Klausner re Trading Order | 0.1 | 72.50 |
| 08/10/10 | Eve H. Karasik | Analyze correspondence from A. Rusnak re FDIC Complaint | 0.1 | 72.50 |
| 08/10/10 | Eve H. Karasik | Confer with Gregory K. Jones re Trading Order and Escrow Stipulation | 0.1 | 72.50 |
| 08/10/10 | Eve H. Karasik | Revise FDIC Complaint | 0.2 | 145.00 |
| 08/10/10 | Eve H. Karasik | Confer with A. Rusnak, et al, re revised Complaint | 0.1 | 72.50 |
| 08/10/10 | Eve H. Karasik | Confer with L. McCall re: FDIC Complaint | 0.2 | 145.00 |
| 08/10/10 | Eve H. Karasik | Confer with Gary E. Klausner re: FDIC Complaint | 0.2 | 145.00 |
| 08/10/10 | Eve H. Karasik | Analyze correspondence re FDIC Complaint with L. McCall revisions | 0.4 | 290.00 |
| 08/10/10 | Eve H. Karasik | Confer with A. Rusnak, et al, re revised complaint | 0.1 | 72.50 |
| 08/10/10 | Eve H. Karasik | Analyze further comments from L. McCall and Gary E. Klausner re complaint | 0.1 | 72.50 |
| 08/10/10 | Eve H. Karasik | Confer with M. Young re Lodwick Stipulation | 0.2 | 145.00 |
| 08/10/10 | Eve H. Karasik | Confer with Gregory K. Jones re Lodwick Stipulation | 0.2 | 145.00 |
| 08/10/10 | Eve H. Karasik | Confer with L. McCall re return filing and Complaint | 0.1 | 72.50 |
| 08/10/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re Form 1139 and FDIC and L. McCall response | 0.1 | 72.50 |
| 08/10/10 | Eve H. Karasik | Confer with Gary E. Klausner re complaint filing | 0.1 | 72.50 |
| 08/10/10 | Gabriel I. Glazer | Analyze draft complaint re FDIC, TRO motion re same | 0.5 | 187.50 |
| 08/10/10 | Gabriel I. Glazer | Confer with Gary E. Klausner re FDIC, TRO motion | 0.6 | 225.00 |
| 08/10/10 | Gabriel I. Glazer | Telephone conference with Gregory K. Jones re tax refund pleadings | 0.1 | 37.50 |
| 08/10/10 | Gabriel I. Glazer | Exchange emails with Whitman L. Holt re FDIC memo, analyze same | 0.6 | 225.00 |
| 08/10/10 | Gabriel I. Glazer | Research re tax refund issues | 0.5 | 187.50 |
| 08/10/10 | Gabriel I. Glazer | Telephone conference with D. Simonds (UCC) re case strategy/FDIC issues | 1.2 | 450.00 |
| 08/10/10 | Gabriel I. Glazer | Confer with Gary E. Klausner re motion to enjoin FDIC | 0.1 | 37.50 |
| 08/10/10 | Gabriel I. Glazer | Analyze correspondence from Gary E. Klausner, McCall re 1139 application | 0.1 | 37.50 |
| 08/10/10 | Gabriel I. Glazer | Analyze correspondence from Simonds re IRS statute | 0.1 | 37.50 |
| 08/10/10 | Gabriel I. Glazer | Analyze and edit FDIC complaint, email Gary E. Klausner re same | 0.4 | 150.00 |
| 08/10/10 | Gabriel I. Glazer | Analyze FDIC motion for relief from stay and exhibits to same | 0.5 | 187.50 |
| 08/10/10 | Gabriel I. Glazer | Analyze pleadings re Downey Financial FDIC tax refund dispute | 1.4 | 525.00 |
| 08/10/10 | Gabriel I. Glazer | Analyze correspondence from Gary E. Klausner, Eve H. Karasik re complaint | 0.1 | 37.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/10/10 | Gary E. Klausner | Confer with Eve H. Karasik re declaratory relief/automatic stay suit | 0.2 | 159.00 |
| 08/10/10 | Gary E. Klausner | Review and revise complaint for declaratory relief (2x) | 0.5 | 397.50 |
| 08/10/10 | Gary E. Klausner | Confer with Gabriel I. Glazer re motion for preliminary injunction | 0.3 | 238.50 |
| 08/10/10 | Gregory K. Jones | Prepare response to relief from stay motion | 2.0 | 1,020.00 |
| 08/10/10 | Gregory K. Jones | Research caselaw relating to relief from stay motion | 1.8 | 918.00 |
| 08/10/10 | Gregory K. Jones | Prepare email to Lodwick counsel on proposed stipulation and judgment | 0.2 | 102.00 |
| 08/10/10 | Gregory K. Jones | Final revisions to Wallace stipulation and prepare for filing with Court | 0.2 | 102.00 |
| 08/10/10 | Kendra A. Johnson | Telephone conferences with courtroom deputy re entry of Haligowski order; review docket re same | 0.3 | 72.00 |
| 08/10/10 | Kendra A. Johnson | Finalize and electronically file stipulation and order re dismissal of complaint against Scott Wallace | 0.6 | 144.00 |
| 08/10/10 | Logan S. MacCuish | Research re FDIC's claims re relief from stay | 1.3 | 312.00 |
| 08/11/10 | Anthony Arnold | Research re declaratory relief re violation of automatic stay. | 2.3 | 747.50 |
| 08/11/10 | Anthony Arnold | Confer with Gregory K. Jones re research re declaratory relief re violation of automatic stay. | 0.2 | 65.00 |
| 08/11/10 | Eve H. Karasik | Confer with Gregory K. Jones re Stay Relief Motion Response | 0.1 | 72.50 |
| 08/11/10 | Eve H. Karasik | Confer with Gregory K. Jones re Rabbi Trust Stipulations | 0.1 | 72.50 |
| 08/11/10 | Eve H. Karasik | Prepare for Lodwick early meeting of counsel | 0.4 | 290.00 |
| 08/11/10 | Eve H. Karasik | Telephone conference with M. Young re early meeting of counsel | 0.1 | 72.50 |
| 08/11/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC complaint service | 0.1 | 72.50 |
| 08/11/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re: Lodwick stipulation and dismissal | 0.1 | 72.50 |
| 08/11/10 | Eve H. Karasik | Confer with Gregory K. Jones re Trading Motion hearing | 0.1 | 72.50 |
| 08/11/10 | Eve H. Karasik | Confer with Joanne B. Stern and Gregory K. Jones re service of complaint | 0.2 | 145.00 |
| 08/11/10 | Eve H. Karasik | Revise FDIC Complaint and complete exhibits | 0.4 | 290.00 |
| 08/11/10 | Eve H. Karasik | Analyze draft Lodwick stipulation and order | 0.2 | 145.00 |
| 08/11/10 | Eve H. Karasik | Confer with Gregory K. Jones re: Trading Motion tentative | 0.1 | 72.50 |
| 08/11/10 | Eve H. Karasik | Confer with Gregory K. Jones re: entry of Rabbi Trust stipulation | 0.1 | 72.50 |
| 08/11/10 | Gabriel I. Glazer | Analyze various correspondence re service of FDIC complaint | 0.1 | 37.50 |
| 08/11/10 | Gabriel I. Glazer | Research re preliminary injunction standards | 1.0 | 375.00 |
| 08/11/10 | Gabriel I. Glazer | Research re injunctions under section 105 | 0.8 | 300.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/11/10 | Gabriel I. Glazer | Prepare draft of motion for preliminary injunction against the FDIC | 2.9 | 1,087.50 |
| 08/11/10 | Gregory K. Jones | Research on service of complaint and confer with Eve H. Karasik | 0.3 | 153.00 |
| 08/11/10 | Gregory K. Jones | Emails with Wallace on stipulation and judgment | 0.2 | 102.00 |
| 08/11/10 | Gregory K. Jones | Phone conference with Eve H. Karasik on Lodwick complaint | 0.1 | 51.00 |
| 08/11/10 | Gregory K. Jones | Phone conference with Lodwick counsel on stipulation | 0.1 | 51.00 |
| 08/11/10 | Gregory K. Jones | Prepare stipulation and judgment regarding Lodwick and send to Lodwick's counsel | 0.3 | 153.00 |
| 08/11/10 | Gregory K. Jones | Prepare response to relief from stay motion | 3.0 | 1,530.00 |
| 08/11/10 | Gregory K. Jones | Research regarding various issues relating to response to relief from stay motion | 1.0 | 510.00 |
| 08/11/10 | Joanne B. Stern | Research re registered agent for FDIC | 0.4 | 96.00 |
| 08/11/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones, Gary E. Klausner re service addresses for FDIC (several times) | 0.2 | 48.00 |
| 08/11/10 | Joanne B. Stern | Prepare service list | 0.3 | 72.00 |
| 08/11/10 | Joanne B. Stern | Prepare adversary cover sheet | 0.1 | 24.00 |
| 08/11/10 | Joanne B. Stern | Prepare proof of service | 0.2 | 48.00 |
| 08/11/10 | Joanne B. Stern | Analyze and download all filed claims | 0.6 | 144.00 |
| 08/11/10 | Kendra A. Johnson | Analyze correspondence from Gregory K. Jones re Wallace Stipulation | 0.2 | 48.00 |
| 08/11/10 | Logan S. MacCuish | Prepare memo re relief from stay in response to FDIC's motion | 3.0 | 720.00 |
| 08/12/10 | Anthony Arnold | Research re declaratory relief re violation of automatic stay. | 2.0 | 650.00 |
| 08/12/10 | Anthony Arnold | Exchange emails with Gregory K. Jones re same. | 0.3 | 97.50 |
| 08/12/10 | Anthony Arnold | Prepare memo re declaratory relief re violation of automatic stay. | 0.9 | 292.50 |
| 08/12/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC Complaint | 0.1 | 72.50 |
| 08/12/10 | Eve H. Karasik | Finalize FDIC Complaint | 0.2 | 145.00 |
| 08/12/10 | Eve H. Karasik | Confer with Gregory K. Jones re FDIC discussion | 0.3 | 217.50 |
| 08/12/10 | Eve H. Karasik | Analyze entered Haligowski and Wallace orders | 0.2 | 145.00 |
| 08/12/10 | Eve H. Karasik | Confer with Gregory K. Jones re Relief From Stay response | 0.1 | 72.50 |
| 08/12/10 | Eve H. Karasik | Confer with M. Young re Lodwick Stipulation and Order | 0.1 | 72.50 |
| 08/12/10 | Eve H. Karasik | Confer with A. Rusnak and J. Kiley re Haligowski and Wallace resolutions | 0.1 | 72.50 |
| 08/12/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to A. Rusnak, et al, re filing of FDIC Complaint | 0.1 | 72.50 |
| 08/12/10 | Eve H. Karasik | Analyze correspondence from Joanne B. Stern re filed complaint | 0.1 | 72.50 |
| 08/12/10 | Eve H. Karasik | Confer with Joanne B. Stern re service of summons and complaint | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/12/10 | Gabriel I. Glazer | Prepare draft of motion for preliminary injunction against the FDIC | 2.4 | 900.00 |
| 08/12/10 | Gabriel I. Glazer | Telephone conference with Gregory K. Jones re FDIC pleadings | 0.1 | 37.50 |
| 08/12/10 | Gabriel I. Glazer | Edit draft motion for TRO, preliminary injunction, email Gary E. Klausner re same | 1.0 | 375.00 |
| 08/12/10 | Gary E. Klausner | Review and revise motion for preliminary injunction against FDIC | 1.0 | 795.00 |
| 08/12/10 | Gregory K. Jones | Review complaint against FDIC motion for relief from stay | 0.3 | 153.00 |
| 08/12/10 | Gregory K. Jones | Prepare opposition to FDIC motion for relief from stay | 2.5 | 1,275.00 |
| 08/12/10 | Gregory K. Jones | Review and revise opposition to FDIC motion for relief from stay | 2.8 | 1,428.00 |
| 08/12/10 | Gregory K. Jones | Research issues relating to relief from stay motion and enforcement of executory contracts | 2.0 | 1,020.00 |
| 08/12/10 | Joanne B. Stern | Revise pleading re adversary cover sheet | 0.1 | 24.00 |
| 08/12/10 | Joanne B. Stern | Revise pleading re summons | 0.1 | 24.00 |
| 08/12/10 | Joanne B. Stern | Revise service list | 0.1 | 24.00 |
| 08/12/10 | Joanne B. Stern | Prepare and e-file complaint | 0.3 | 72.00 |
| 08/12/10 | Joanne B. Stern | Prepare and e-file summons | 0.2 | 48.00 |
| 08/13/10 | Eve H. Karasik | Confer with Gary E. Klausner re Preliminary Injunction Motion | 0.1 | 72.50 |
| 08/13/10 | Eve H. Karasik | Confer with Gregory K. Jones and Gary E. Klausner re Relief from Stay Motion | 0.1 | 72.50 |
| 08/13/10 | Eve H. Karasik | Confer with Gary E. Klausner re continuance of hearing and response to stay motion | 0.1 | 72.50 |
| 08/13/10 | Eve H. Karasik | Revise Relief from Stay Response | 2.5 | 1,812.50 |
| 08/13/10 | Eve H. Karasik | Confer with Gregory K. Jones re Relief from Stay Response | 0.3 | 217.50 |
| 08/13/10 | Eve H. Karasik | Analyze correspondence from J. Isaacs to Gary E. Klausner re: Stay Motion issue and Gary E. Klausner response | 0.2 | 145.00 |
| 08/13/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re Stay Motion Stipulation | 0.2 | 145.00 |
| 08/13/10 | Eve H. Karasik | Revise Preliminary Injunction Motion (Imperial/FDIC) | 1.0 | 725.00 |
| 08/13/10 | Eve H. Karasik | Confer with Gary E. Klausner re Motion for Preliminary Injunction | 0.2 | 145.00 |
| 08/13/10 | Eve H. Karasik | Confer with Gary E. Klausner re Stay Motion Response | 0.1 | 72.50 |
| 08/13/10 | Gary E. Klausner | Telephone conference with J. Isaacs re FDIC issues | 0.5 | 397.50 |
| 08/13/10 | Gary E. Klausner | Exchange emails with J. Isaacs re FDIC issues | 0.3 | 238.50 |
| 08/13/10 | Gary E. Klausner | Review and revise motion for preliminary injunction | 1.0 | 795.00 |
| 08/13/10 | Gregory K. Jones | Phone conference with Court clerk on relief from stay hearing date | 0.1 | 51.00 |
| 08/13/10 | Gregory K. Jones | Emails with Gary E. Klausner on negotiations with FDIC on relief from stay motion | 0.2 | 102.00 |
| 08/13/10 | Gregory K. Jones | Prepare stipulation to continue relief from stay motion | 0.7 | 357.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/13/10 | Gregory K. Jones | Phone conferences with Court clerk on hearing dates for relief from stay motion (two) | 0.2 | 102.00 |
| 08/13/10 | Gregory K. Jones | Review and revise objection to FDIC motion for relief from stay | 2.0 | 1,020.00 |
| 08/13/10 | Gregory K. Jones | Prepare order approving stipulation to continue motion for relief from stay | 0.5 | 255.00 |
| 08/13/10 | Gregory K. Jones | Emails with Isaacs on stipulation and order to continue relief from stay (several) | 0.7 | 357.00 |
| 08/13/10 | Gregory K. Jones | Confer with Gary E. Klausner on continuing hearing date | 0.2 | 102.00 |
| 08/13/10 | Gregory K. Jones | Review and revise stipulation and order to continue relief from stay hearing and send to Isaacs | 0.2 | 102.00 |
| 08/16/10 | Gregory K. Jones | Revise stipulation and order continuing hearing date on relief from stay motion | 0.2 | 102.00 |
| 08/16/10 | Gregory K. Jones | Review and revise opposition to relief from stay motion | 1.5 | 765.00 |
| 08/16/10 | Kendra A. Johnson | Finalize and electronically file stipulation with FDIC re motion for relief from stay | 0.5 | 120.00 |
| 08/17/10 | Gabriel I. Glazer | Telephone conference with Gary E. Klausner re FDIC issues | 0.1 | 37.50 |
| 08/17/10 | Gabriel I. Glazer | Analyze Marshall memo re FDIC issues | 0.2 | 75.00 |
| 08/17/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones re hearing for 365(o) motion and relief from stay motion (2x) | 0.4 | 318.00 |
| 08/18/10 | Gabriel I. Glazer | Analyze pleadings re Corus refund dispute, emails with Gary E. Klausner re same | 0.5 | 187.50 |
| 08/18/10 | Gabriel I. Glazer | Edit Marshall memo re FDIC for distribution | 0.4 | 150.00 |
| 08/18/10 | Gregory K. Jones | Review documents relating to Lodwick complaint | 0.2 | 102.00 |
| 08/18/10 | Gregory K. Jones | Phone conference with Young on Lodwick stipulation | 0.1 | 51.00 |
| 08/18/10 | Gregory K. Jones | Review local rules on pretrial conference reports and other pleadings | 0.4 | 204.00 |
| 08/18/10 | Gregory K. Jones | Prepare joint pretrial status conference and notice of pretrial conference for Lodwick case | 1.0 | 510.00 |
| 08/18/10 | Gregory K. Jones | Emails with Lodwick's counsel on pretrial pleadings and stipulation (several) | 0.4 | 204.00 |
| 08/18/10 | Gregory K. Jones | Review complaints and pleadings filed with respect to FDIC in separate case | 0.5 | 255.00 |
| 08/18/10 | Gregory K. Jones | Emails with Young on revisions to Lodwick stipulation | 0.2 | 102.00 |
| 08/18/10 | Gregory K. Jones | Confer with Court clerk on Lodwick status conference date | 0.1 | 51.00 |
| 08/18/10 | Gregory K. Jones | Emails with Rusnak on Lodwick stipulation revisions | 0.1 | 51.00 |
| 08/20/10 | Gregory K. Jones | Review proposed stipulation with FDIC on tax returns | 0.2 | 102.00 |
| 08/23/10 | Eve H. Karasik | Analyze correspondence from A. Rusnak re: Reserve Stipulation | 0.1 | 72.50 |
| 08/23/10 | Eve H. Karasik | Confer with Gary E. Klausner re Lodwick status | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/23/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re Reserve Stipulation and FDIC revisions | 0.2 | 145.00 |
| 08/24/10 | Eve H. Karasik | Confer with A. Rusnak re Lodwick | 0.1 | 72.50 |
| 08/24/10 | Eve H. Karasik | Telephone conference with A. Rusnak re Lodwick | 0.1 | 72.50 |
| 08/24/10 | Eve H. Karasik | Telephone conference with M. Young re Lodwick | 0.1 | 72.50 |
| 08/24/10 | Eve H. Karasik | Revise Lodwick stipulation | 0.2 | 145.00 |
| 08/24/10 | Eve H. Karasik | Confer with A. Rusnak and Gregory K. Jones re revised Lodwick stipulation | 0.1 | 72.50 |
| 08/24/10 | Eve H. Karasik | Confer with Gregory K. Jones re Rusnak declaration | 0.1 | 72.50 |
| 08/24/10 | Eve H. Karasik | Confer with Gregory K. Jones re Lodwick deadline | 0.1 | 72.50 |
| 08/24/10 | Eve H. Karasik | Analyze correspondence from J. Isaac re Reserve Stipulation and Gary E. Klausner response | 0.1 | 72.50 |
| 08/24/10 | Eve H. Karasik | Analyze Notice of Compliance with 7016 | 0.2 | 145.00 |
| 08/24/10 | Eve H. Karasik | Confer with Joanne B. Stern re Notice of Compliance with 7016 | 0.1 | 72.50 |
| 08/24/10 | Gregory K. Jones | Review FDIC certificate of compliance and confer with Joanne B. Stern | 0.2 | 102.00 |
| 08/24/10 | Gregory K. Jones | Emails with Eve H. Karasik on Lodwick complaint | 0.1 | 51.00 |
| 08/24/10 | Joanne B. Stern | Prepare pleading re notice of compliance with local bankruptcy rule 7016-2. | 0.3 | 72.00 |
| 08/24/10 | Joanne B. Stern | Prepare and e-file notice of compliance with local bankruptcy rule 7016-2. | 0.2 | 48.00 |
| 08/25/10 | Eve H. Karasik | Confer with Gregory K. Jones re: Motion to Withdraw Reference | 0.1 | 72.50 |
| 08/25/10 | Eve H. Karasik | Review Motion to Withdraw Reference | 0.2 | 145.00 |
| 08/25/10 | Eve H. Karasik | Confer with Gregory K. Jones re Exclusivity Motion | 0.1 | 72.50 |
| 08/25/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones to M. Young re Lodwick stipulation | 0.1 | 72.50 |
| 08/25/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones to A. Rusnak and response | 0.1 | 72.50 |
| 08/25/10 | Gary E. Klausner | Analyze pleadings re FDIC motion to withdraw reference of complaint and objection to claim | 2.0 | 1,590.00 |
| 08/25/10 | Gregory K. Jones | Review emails from client and Eve H. Karasik on Lodwick stipulation | 0.2 | 102.00 |
| 08/25/10 | Gregory K. Jones | Emails to and from Rusnak on declaration in support of Lodwick stipulation | 0.2 | 102.00 |
| 08/25/10 | Gregory K. Jones | Emails to and from Young on Lodwick stipulation | 0.2 | 102.00 |
| 08/25/10 | Gregory K. Jones | Confer with Eve H. Karasik and Gary E. Klausner on motion to withdraw reference | 0.2 | 102.00 |
| 08/25/10 | Gregory K. Jones | Research local rules on motion to withdraw reference | 0.2 | 102.00 |
| 08/25/10 | Whitman L. Holt | Analyze file and research re withdrawal of reference disputes with the FDIC; multiple emails to Gary E. Klausner re same | 0.6 | 270.00 |
| 08/25/10 | Whitman L. Holt | Confer with Gary E. Klausner re withdrawal of reference considerations | 0.3 | 135.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/26/10 | Eve H. Karasik | Confer with Gary E. Klausner re Motion to Withdraw reference | 0.1 | 72.50 |
| 08/26/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC withdrawal of relief from stay motion | 0.1 | 72.50 |
| 08/26/10 | Eve H. Karasik | Confer with Gary E. Klausner re: Reference Motion and 365(d)(o) objection | 0.2 | 145.00 |
| 08/26/10 | Eve H. Karasik | Confer with M. Young re Lodwick settlement | 0.1 | 72.50 |
| 08/26/10 | Eve H. Karasik | Analyze Pretrial Notice and Early Meeting Certificate | 0.2 | 145.00 |
| 08/26/10 | Gary E. Klausner | Telephone conference with A. Rusnak re FDIC litigation | 0.2 | 159.00 |
| 08/26/10 | Gregory K. Jones | Phone conference with Court clerk on motion to withdraw reference and potential continuance | 0.2 | 102.00 |
| 08/26/10 | Gregory K. Jones | Confer with Gary E. Klausner on proposals to continue matters for September 2 calendar | 0.2 | 102.00 |
| 08/27/10 | Eve H. Karasik | Confer with Gary E. Klausner re Motion to Withdraw Reference | 0.3 | 217.50 |
| 08/27/10 | Gary E. Klausner | Analyze pleadings re FDIC motion to withdraw preference | 1.0 | 795.00 |
| 08/27/10 | Gary E. Klausner | Confer with G. Jones re opposition to motion to withdraw reference | 0.3 | 238.50 |
| 08/27/10 | Gregory K. Jones | Confer with Gary E. Klausner on response to exclusivity motion | 0.1 | 51.00 |
| 08/27/10 | Gregory K. Jones | Emails with Eve H. Karasik on Lodwick litigation | 0.2 | 102.00 |
| 08/27/10 | Gregory K. Jones | Confer with Gary E. Klausner on response to motion to withdraw reference | 0.2 | 102.00 |
| 08/30/10 | Eve H. Karasik | Confer with Gregory K. Jones re pretrial conference report deadline | 0.2 | 145.00 |
| 08/30/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re Lodwick pretrial conference | 0.1 | 72.50 |
| 08/30/10 | Eve H. Karasik | Analyze correspondence from J. Isaacs re continuance | 0.1 | 72.50 |
| 08/30/10 | Gregory K. Jones | Research local rules on status conference and confer with Eve H. Karasik | 0.2 | 102.00 |
| 08/31/10 | Eve H. Karasik | Confer with M. Young re Lodwick Stipulation | 0.2 | 145.00 |
| 08/31/10 | Eve H. Karasik | Prepare correspondence to M. Young re Lodwick Stipulation and Rusnak Declaration | 0.1 | 72.50 |
| 08/31/10 | Eve H. Karasik | Confer with Gregory K. Jones re Rusnak Declaration | 0.1 | 72.50 |
| 08/31/10 | Eve H. Karasik | Analyze FDIC Motion to Withdraw the Reference | 0.5 | 362.50 |
| 08/31/10 | Eve H. Karasik | Confer with Gregory K. Jones and Gary E. Klausner re FDIC Complaint Amendment | 0.1 | 72.50 |
| 08/31/10 | Eve H. Karasik | Confer with Gary E. Klausner re response re Motion to Withdraw the Reference | 0.2 | 145.00 |
| 08/31/10 | Gregory K. Jones | Research regarding withdrawal of reference motion | 1.0 | 510.00 |
| 08/31/10 | Gregory K. Jones | Emails with Eve H. Karasik on withdrawal of reference motion | 0.2 | 102.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 08/31/10 | Gregory K. Jones | Emails with Eve H. Karasik on Lodwick stipulation | 0.1 | 51.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 12.0 | 795.00 | 9,540.00 |
| Eve H. Karasik | Shareholder | 32.0 | 725.00 | 23,200.00 |
| Gregory K. Jones | Of Counsel | 34.4 | 510.00 | 17,544.00 |
| Gabriel I. Glazer | Associate | 15.9 | 375.00 | 5,962.50 |
| Whitman L. Holt | Associate | 1.4 | 450.00 | 630.00 |
| Anthony Arnold | Associate | 5.8 | 325.00 | 1,885.00 |
| Logan S. MacCuish | Law Clerk | 4.3 | 240.00 | 1,032.00 |
| Kendra A. Johnson | Paralegal | 1.8 | 240.00 | 432.00 |
| Joanne B. Stern | Paralegal | 3.1 | 240.00 | 744.00 |
| | | 110.7 | | 60,969.50 |

Fees                                                                    60,969.50

**SUMMARY FOR 06288-0120: Litigation**

Total Fees This Invoice                                                  60,969.50

Amount Due                                                               60,969.50

42

**06288-0000: Imperial Capital Bancorp - Chapter 11 12/19/09**

COSTS AND DISBURSEMENTS

| Cost Category | Month | Amount |
|---|---|---|
| Air Freight | August 2010 | 59.94 |
| | Total | 59.94 |
| Computer Research Expense | August 2010 | 5,516.73 |
| | Total | 5,516.73 |
| Copy Production | August 2010 | 5,192.65 |
| | Total | 5,192.65 |
| Court Filing Fees | August 2010 | -25.00 |
| | Total | -25.00 |
| Document Processing | August 2010 | 94.26 |
| | Total | 94.26 |
| Long Distance Telephone | August 2010 | 71.95 |
| | Total | 71.95 |
| Miscellaneous Expense | August 2010 | 5.00 |
| | Total | 5.00 |
| Parking Validation | August 2010 | 11.25 |
| | Total | 11.25 |
| Postage | August 2010 | 587.61 |
| | Total | 587.61 |
| Teleconference Service | August 2010 | 138.14 |
| | Total | 138.14 |

Total Costs by Category:

| | |
|---|---|
| Air Freight | 59.94 |
| Computer Research Expense | 5,516.73 |
| Copy Production | 5,192.65 |
| Court Filing Fees | -25.00 |
| Document Processing | 94.26 |
| Long Distance Telephone | 71.95 |
| Miscellaneous Expense | 5.00 |
| Parking Validation | 11.25 |
| Postage | 587.61 |
| Teleconference Service | 138.14 |
| Total | 11,652.53 |

**SUMMARY FOR 06288-0000: Imperial Capital Bancorp - Chapter 11 12/19/09**

Total Costs and Disbursements This Invoice                                     11,652.53

Amount Due                                                                                    11,652.53

## SUMMARY OF ALL FEES, COSTS AND DISBURSEMENTS BY MATTER

| Matter | | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 06288-0000 | Imperial Capital Bancorp - Chapter 11 12/19/09 | 0.00 | 11,652.53 | 11,652.53 |
| 06288-0010 | Case Administration | 11,007.50 | 0.00 | 11,007.50 |
| 06288-0020 | Meetings of and Communications with Creditors | 5,112.00 | 0.00 | 5,112.00 |
| 06288-0030 | General Business Operations | 20,153.50 | 0.00 | 20,153.50 |
| 06288-0040 | Fee/Employment Applications | 12,344.00 | 0.00 | 12,344.00 |
| 06288-0070 | Claims Administration and Objections | 15,540.50 | 0.00 | 15,540.50 |
| 06288-0080 | Asset Analysis and Recovery | 6,341.00 | 0.00 | 6,341.00 |
| 06288-0100 | Plan/Disclosure Statement | 26,040.00 | 0.00 | 26,040.00 |
| 06288-0110 | Employee Benefits/Plans | 3,315.00 | 0.00 | 3,315.00 |
| 06288-0120 | Litigation | 60,969.50 | 0.00 | 60,969.50 |
| | | 160,823.00 | 11,652.53 | 172,475.53 |

## SUMMARY OF ALL FEES, COSTS AND DISBURSEMENTS

| | |
|---|---:|
| Subtotal Fees | 160,823.00 |
| Subtotal Costs and Disbursements | 11,652.53 |
| Total This Invoice | 172,475.53 |

**CERTIFICATE OF SERVICE**

I, Joanne B. Stern, am over the age of 18 years and not a party to the within action.  I am employed in an office that employs a member of the bar of this court, at whose direction the within service was made.  My business address is Stutman, Treister, & Glatt Professional Corporation, 1901 Avenue of the Stars, 12th Floor, Los Angeles, California 90067-6013.

On September 20, 2010, I served the foregoing pleading:

**FOURTH MONTHLY STATEMENT OF STUTMAN, TREISTER & GLATT, P.C. FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES (AUGUST 1, 2010 THROUGH AUGUST 31, 2010)**

on the interested parties in this action by placing true copies thereof, enclosed in sealed envelopes, with first class postage thereon fully prepaid, in the United States mail at Los Angeles, California addressed as follows:

*See Service List Attached Hereto and Incorporated Herein by Reference*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on September 20, 2010, at Los Angeles, California.

*/s/ Joanne B. Stern*
Joanne B. Stern

544104v.1

1

Imperial Capital Bank
General Service List

2

Doc No. 538476 - Rev. 8/17/10

3

Imperial Capital Bancorp
Attn: Joseph W. Kiley, III, CEO
PO Box 2283
La Jolla, CA 92037-2283

Imperial Capital Bancorp
Attn: Anthony Rusnak, Esq.
PO Box 2283
La Jolla, CA 92037-2283

United States Trustee
David A. Ortiz, Esq.
United States Department of Justice
402 West Broadway, Suite 600
San Diego, CA 92101

4

5

6

United States Department of Justice
Tax Division
Civil Trial Section, Western Division
PO Box 683, Ben Franklin Station
Washington, DC 20044

Securities & Exchange Commission
5670 Wilshire Blvd. 11th Floor
Los Angeles, CA 90036

Federal Deposit Insurance
Corporation
25 Jessie Street at Ecker Square,
Suite 2300
San Francisco, CA 94105

7

8

9

Dept of Financial Institutions
7575 Metropolitan Drive, Suite 108
San Diego, CA 92108

ITLA Capital Statutory Trust I
Peter D. Allen
U.S. Bank National Association
One Federal Street, 3rd Floor
Boston, MA 02110

ITLA Capital Statutory Trust II
Peter D. Allen
U.S. Bank National Association
One Federal Street, 3rd Floor
Boston, MA 02110

10

11

12

ITLA Capital Statutory Trust V
Peter D. Allen
U.S. Bank National Association
One Federal Street, 3rd Floor
Boston, MA 02110

Trapeza CDO I, LLC
Barbara Bevelaqua,
Bank of New York, Trustee
101 Barclay Street
New York, NY 10286

Trapeza CDO II, LLC
Barbara Bevelaqua
Bank of New York, Trustee
101 Barclay Street
New York, NY 10286

13

14

15

Brian Benson
357 S. Curson Ave., #11-C
Los Angeles, CA 90036

David Hunt
4087 Caminito Suero
San Diego, CA 92122

Timothy M. Doyle
2617 Sutter Street
Carlsbad, CA 92010

16

17

18

David Muchnikoff
Silver Freedman & Taff LLP
3299 K Street NW, Suite 100
Washington, DC 20007

Jeffrey A. Berman
Sidley & Austin LLP
555 W. Fifth Street, 40th Floor
Los Angeles, CA 90013

Scott Wallace
7879 Sitio Abeto Dr.
Carlsbad, CA 92309

19

20

21

American Express Travel Services,
Inc.
4315 S. 2700 W
Salt Lake City, UT  84184

Charles E. Kohl
25662 Shaw Place
Stevenson Ranch, CA 91381

A Bullock
Squar, Milner, Peterson, Miranda
& Williamson, LLP
4100 Newport Place Drive, Third
Floor
Newport Beach, CA 92660

22

23

24

Aila Pallera
KPMG
355 South Grand Avenue
Los Angeles, CA 90071-1568

Keith Lupton
Ernst & Young LLP
725 S. Figueroa Street
Los Angeles, CA 90017

Rosemary E. Lennon
1031-A Kenneth Road
Glendale, CA 91202

25

26

27

28

544104v.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Thomas Hobbs
531 Avenida del Verdor
San Clemente, CA 92672

Jayne Lindberg
J A Lindberg Interiors
4079 Promontory Street
San Diego, CA 92109

Counsel to FDIC:
Jeffrey Isaacs
Procopio, Cory, Hargreaves &
Savitch LLP
530 B Street, Suite 2100
San Diego, CA 92101

Federal Deposit Insurance Corporation:
c/o Jeffrey Isaacs, Esq.
Procopio, Cory, Hargreaves &
Savitch LLP
525 B Street, Suite 2200
San Diego, CA 92101

Request for Notice 888 Prospect LJ,
LLC:
Jerry D. Hemme
Goode, Hemme & Peterson
6256 Greenwich Dr., Suite 500
San Diego, CA 92122

Cheryl Fawcett
c/o Charles T. Mathews &
Associates
Attorneys At Law
2596 Mission St., Suite 204
San Marino, CA 91108

Susan Vaughan
3510 Turtle Creek Blvd, Suite 6B
Dallas, TX 72519

Attys for Iron Mountain Info. Mngt,
Inc.
Frank F. McGinn
Bartlett Hackett Feinberg P.C.
155 Federal St., 9th Fl.
Boston, MA  02110

Bloomberg, LP
6500 Wilshire Boulevard
Los Angeles, CA 90048

Grande Colonial Hotel La Jolla
910 Prospect Street
La Jolla, CA 92037

Counsel to FDIC:
Gerald P. Kennedy, Esq.
Procopio, Cory, Hargreaves &
Savitch LLP
525 B Street, Suite 2200
San Diego, CA 92101

Federal Deposit Ins. Corp.
Attn: Dennis Early, Esq.
3501 Fairfax Dr.
Arlington, VA 22201-2305

State Board of Equalization
1350 Front Street., Room 5047
San Diego, CA 92101

Susan Vaughan
c/o Daniel T. Malbery
Law Office of Daniel T. Malbery
16922 Club Hill Drive
Dallas, TX 75248

888 Prospect LJ, LLC
c/o John Burnham
PO Box 122910
San Diego, CA 92112

Kevin Boyer, President
Boyer Moving & Storage
13691 Danielson Street, Suite D
Poway, CA 92064

Cynthia S. Reynolds
AVP/Dedicated Service Director
Bank of America
1655 Grant Street, Bldg. A, 10th
Floor
Concord, CA 94520

Counsel to Bloomberg Finance LP
Willkie Farr & Gallagher LLP
Attn: Carol R. Mascera/Shaunna D.
Jones
787 Seventh Avenue
New York, NY 10019-6099

Counsel to U.S. Bank National
Association
Marie C. Pollio
Shipman & Goodwin LLP
One Constitution Plaza
Hartford, CT 06103

Employment Development
Department
PO Box 836880-DICO,
MIC 29
Sacramento, CA 92480

David Krepps
c/o Heather McMillan
Daniel P. Stevens
Stevens & Carlberg
1855 West Katella, Suite 330
Orange, CA 92867

Peter Gurfein, Esq.
Akin, Gump, Strauss, Hauer & Feld,
L.L.P.
2029 Century Park East, 24th Floor
Los Angeles, CA  90067

544104v.1