1  GARY E. KLAUSNER (STATE BAR NO. 69077)
   GREGORY K. JONES (STATE BAR NO. 181072)
2  STUTMAN, TREISTER & GLATT
   PROFESSIONAL CORPORATION
3  1901 Avenue of the Stars, 12th Floor
   Los Angeles, CA 90067
4  Telephone: (310) 228-5600
   Telecopy:  (310) 228-5788
5
6  Reorganization Counsel for
   Debtor and Debtor in Possession
7
   Debtor's Mailing Address:
8  888 Prospect Street, Suite 300
   La Jolla, CA 92037

9                **UNITED STATES BANKRUPTCY COURT**

10              **SOUTHERN DISTRICT OF CALIFORNIA**

11  In re                                    )  Case No. 09-19431-LA11
                                             )
12  IMPERIAL CAPITAL BANCORP, INC., a        )  Chapter 11
    Delaware corporation,                    )
13                                           )  **FIFTH MONTHLY STATEMENT OF**
                                             )  **STUTMAN, TREISTER & GLATT, P.C.**
14                  Debtor.                   )  **FOR INTERIM COMPENSATION AND**
                                             )  **REIMBURSEMENT OF EXPENSES**
15  Tax Identification Number:               )  **(September 1, 2010 to September 30, 2010)**
                                             )
16  95-4596322                               )           Hearing
                                             )
17                                           )  [None required unless a written objection is
                                             )  received per the Bankruptcy Court's Interim
18                                           )  Compensation Order]
                                             )
19                                           )
                                             )
20                                           )
                                             )
21                                           )
                                             )
22  _____     )

23

24

25

26

27

28

544849v.1

                                                                        1

**TO THE HONORABLE LOUISE DeCARL ADLER, UNITED STATES BANKRUPTCY JUDGE; THE OFFICE OF THE UNITED STATES TRUSTEE; THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS; AND OTHER INTERESTED PARTIES:**

Pursuant to 11 U.S.C. §§ 330 & 331, Federal Rule of Bankruptcy Procedure 2016(a), and the Court's *Order on Motion to Establish Procedures for Interim Compensation* (the "Interim Compensation Order" [Docket No. 198]), Stutman, Treister & Glatt, Professional Corporation ("ST&G") respectfully submits this monthly statement (the "Application") for interim allowance and payment of compensation for actual, necessary services rendered and for reimbursement of actual, necessary expenses incurred during the period between September 1, 2010 and September 30, 2010 (the "Application Period") in the above-captioned chapter 11 case of Imperial Capital Bancorp, Inc. (the "Debtor").  In support of this Application, ST&G respectfully represents as follows:

**A.      Amounts Requested.**

By this Application, ST&G seeks payment of the following amounts incurred during the Application Period:

| | | | | |
|---|---|---|---|---|
| Fees: | $185,977.50[1] | * 80% | = | $148,782.00 |
| Expenses: | $ 9,123.32 | * 100% | = | $9,123.32 |
| **TOTAL** | | | | **$157,905.32** |

This is the fifth request for interim compensation and reimbursement of expenses made by ST&G since the commencement of the Debtor's bankruptcy case.

**B.      Detailed Listing Of Time Expended And Time Entries.**

Attached hereto as Exhibit "A" is a detailed listing of all services provided and all expenses incurred by ST&G during the Application Period.  The listing sets forth the specific services rendered by ST&G, the total time expended on these services, the names of the professionals who performed such services, and the hourly billing rate for each individual.

ST&G utilizes the following billing numbers to classify time and expenses billed in this case, which categories are used in Exhibit "A":

---

[1]      In reaching this total, ST&G wrote off $12,745 in fees and $154.01 in expenses.

| Category | Billing Number |
|---|---|
| Costs and Expenses | 6288.000 |
| Case Administration | 6288.010 |
| Meetings of and Communications with Creditors, Shareholders and Committees | 6288.020 |
| General Business Operations | 6288.030 |
| Fee/Employment Applications | 6288.040 |
| Fee/Employment Objections | 6288.050 |
| Financing | 6288.060 |
| Claims Administration and Objections | 6288.070 |
| Asset Analysis and Recovery | 6288.080 |
| Asset Disposition | 6288.090 |
| Plan/Disclosure Statement | 6288.100 |
| Employee Benefits/Plans | 6288.110 |
| Litigation | 6288.120 |

**C.  Request For Payment And Opportunity To Object.**

ST&G hereby requests that the Debtor pay ST&G the amounts requested in this Application. Pursuant to paragraph 5 of the Interim Compensation Order, all parties in interest shall have until ten (10) days after notice of this Application (the "Objection Deadline") to object to the amounts requested by this Application. If, by the Objection Deadline, no written objection setting forth the precise nature of an objection to this Application and the disputed amounts at issue has been filed and served, then the Debtor shall pay to ST&G the amounts requested herein. If a party submits a written objection, it must set forth the specific amount of fees and/or costs at issue. While an objection is pending, the Debtor is authorized to pay ST&G 80% of the fees that are not subject to the objection.

1         ST&G reserves the right to correct, amend, or supplement this Application until such

2    time as final compensation and reimbursement is sought from the Debtor's estate.

3

4    DATED:  October 18, 2010                    /s/ Gregory K. Jones

5                                               GARY E. KLAUSNER, and
                                               GREGORY K. JONES, Members of
6                                               STUTMAN, TREISTER & GLATT
                                               PROFESSIONAL CORPORATION
7                                               Reorganization Counsel for Debtor and Debtor in
                                               Possession
8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

544849v.1

1

**Exhibit "A"**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

544849v.1

**06288-0010: Case Administration**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/01/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re tentative ruling for 9/2 hearing | 0.1 | 72.50 |
| 09/01/10 | Gregory K. Jones | Phone conference with Kiley on various case issues | 0.2 | 102.00 |
| 09/01/10 | Gregory K. Jones | Review tentative ruling for 9/2 hearings and emails with Gary E. Klausner and Eve H. Karasik | 0.3 | 153.00 |
| 09/01/10 | Jeff M. Fleiss | Gather cases from Lexis for Gary E. Klausner | 0.8 | 192.00 |
| 09/02/10 | Gregory K. Jones | Review Court's tentative ruling on Court website | 0.1 | 51.00 |
| 09/02/10 | Gregory K. Jones | Review entered orders for 9/2 hearings | 0.1 | 51.00 |
| 09/02/10 | Gregory K. Jones | Review minute order issued by court | 0.1 | 51.00 |
| 09/08/10 | Gregory K. Jones | Emails with Scheer on operating reports | 0.1 | 51.00 |
| 09/08/10 | Joanne B. Stern | Exchange emails with Danielle Trujillo and Gregory K. Jones re filing stipulation and orders re motion to withdraw reference. | 0.1 | 24.00 |
| 09/08/10 | Joanne B. Stern | Prepare and e-file stipulation. | 0.2 | 48.00 |
| 09/08/10 | Joanne B. Stern | Prepare and upload order. | 0.2 | 48.00 |
| 09/10/10 | Gregory K. Jones | Review orders entered by Court and confer with Eve H. Karasik | 0.2 | 102.00 |
| 09/10/10 | Joanne B. Stern | Prepare and e-file second stipulation re FDIC motion. | 0.2 | 48.00 |
| 09/10/10 | Joanne B. Stern | Prepare and e-file debtor's reply to FDIC's response to objection to claim. | 0.3 | 72.00 |
| 09/10/10 | Joanne B. Stern | Prepare and e-file evidentiary objection to Worthing declaration. | 0.3 | 72.00 |
| 09/10/10 | Joanne B. Stern | Prepare and e-file evidentiary objection to FDIC's proof of claim. | 0.3 | 72.00 |
| 09/10/10 | Joanne B. Stern | Prepare and e-file stipulation dismissing Lodwick complaint. | 0.3 | 72.00 |
| 09/10/10 | Joanne B. Stern | Prepare and upload order re Lodwick stipulation. | 0.2 | 48.00 |
| 09/10/10 | Joanne B. Stern | Prepare and upload order re second FDIC stipulation. | 0.3 | 72.00 |
| 09/10/10 | Joanne B. Stern | Telephone conference with clerk's office re re-filing second FDIC stipulation. | 0.1 | 24.00 |
| 09/10/10 | Joanne B. Stern | Telephone conference with Gregory K. Jones re clerk's office request. | 0.1 | 24.00 |
| 09/14/10 | Joanne B. Stern | Prepare and e-file third stipulation re objection to FDIC claim. | 0.3 | 72.00 |
| 09/14/10 | Joanne B. Stern | Exchange emails with Margreta M. Morgulas re notice of errata to objection to Worthing declaration. | 0.1 | 24.00 |
| 09/14/10 | Joanne B. Stern | Prepare and e-file notice of errata to objection to Worthing declaration. | 0.3 | 72.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/14/10 | Joanne B. Stern | Prepare and upload order re third stipulation. | 0.2 | 48.00 |
| 09/14/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re e-filings. | 0.1 | 24.00 |
| 09/15/10 | Eve H. Karasik | Participate on call with A. Rusnak, J. Kiley, Gary E. Klausner and Gregory K. Jones re various issues | 1.7 | 1,232.50 |
| 09/15/10 | Gregory K. Jones | Meeting with client and attorneys on numerous case issues | 1.6 | 816.00 |
| 09/15/10 | Gregory K. Jones | Review correspondence from court on order and confer with Joanne B. Stern | 0.2 | 102.00 |
| 09/15/10 | Gregory K. Jones | Emails with Gary E. Klausner on various research issues | 0.1 | 51.00 |
| 09/16/10 | Gregory K. Jones | Research various FIRREA sections and compare to Bankruptcy Code | 1.0 | 510.00 |
| 09/16/10 | Gregory K. Jones | Emails with Gary E. Klausner on FIRREA sections | 0.2 | 102.00 |
| 09/16/10 | Gregory K. Jones | Phone conferences with Kiley on operating report and estimated legal fees | 0.2 | 102.00 |
| 09/16/10 | Joanne B. Stern | Revise orders re 3rd stipulation. | 0.3 | 72.00 |
| 09/16/10 | Joanne B. Stern | Prepare and upload order. | 0.2 | 48.00 |
| 09/16/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik re claims register. | 0.1 | 24.00 |
| 09/16/10 | Joanne B. Stern | Analyze and download new claims register. | 0.2 | 48.00 |
| 09/17/10 | Gregory K. Jones | Emails with Padien and Kiley on August monthly operating report | 0.2 | 102.00 |
| 09/17/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re mutliple filings. | 0.1 | 24.00 |
| 09/17/10 | Joanne B. Stern | Prepare and e-file Silver, Freeman & Taff second interim fee statement. | 0.3 | 72.00 |
| 09/17/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re e-filing fourth stipulation with FDIC and order re same. | 0.1 | 24.00 |
| 09/17/10 | Joanne B. Stern | Prepare and e-file Fourth Stipulation among Debtor; Committee and FDIC re adversary proceeding | 0.3 | 72.00 |
| 09/17/10 | Joanne B. Stern | Prepare and upload Order on Fourth Stipulation among Debtor, Committee and FDIC re Adversary Proceeding. | 0.3 | 72.00 |
| 09/20/10 | Eve H. Karasik | Confer with Gary E. Klausner re status of various issues | 0.1 | 72.50 |
| 09/20/10 | Gary E. Klausner | Confer with Gregory K. Jones re operating report | 0.2 | 159.00 |
| 09/20/10 | Gregory K. Jones | Review and revise monthly operating report | 0.7 | 357.00 |
| 09/20/10 | Gregory K. Jones | Confer with Kiley on administrative filings | 0.2 | 102.00 |
| 09/20/10 | Gregory K. Jones | Emails with Gary E. Klausner on request for November hearing date | 0.1 | 51.00 |
| 09/21/10 | Gregory K. Jones | Conference with court clerk on claim objection hearing | 0.2 | 102.00 |
| 09/21/10 | Gregory K. Jones | Emails with Scheer on monthly operating report | 0.1 | 51.00 |
| 09/22/10 | Gregory K. Jones | Confer with Scheer on monthly SEC filing | 0.2 | 102.00 |
| 09/22/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re filing pleadings today. | 0.1 | 24.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/22/10 | Joanne B. Stern | Prepare and e-file Opposition to FDIC's Motion to Withdraw the Reference. | 0.3 | 72.00 |
| 09/22/10 | Joanne B. Stern | Prepare and e-file Jones Declaration in Support of Opposition to FDIC's motion to withdraw the reference. | 0.4 | 96.00 |
| 09/22/10 | Joanne B. Stern | Prepare and e-file submission in connection with Opposition to FDIC's Motion to Withdraw the Reference. | 0.3 | 72.00 |
| 09/22/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re e-filing documents in FDIC adversary proceeding. | 0.1 | 24.00 |
| 09/22/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik re contacting clerk's office re Union Bank adversary proceeding. | 0.1 | 24.00 |
| 09/22/10 | Joanne B. Stern | Telephone conference with clerk's office re Union Bank adversary proceeding. | 0.1 | 24.00 |
| 09/22/10 | Margreta M. Morgulas | Research re background on West research charge and email to Gary E. Klausner re same | 0.5 | 287.50 |
| 09/23/10 | Gregory K. Jones | Messages and phone conference with court clerk on continued hearing date on claim objection | 0.2 | 102.00 |
| 09/23/10 | Gregory K. Jones | Prepare order continuing claim objection hearing | 0.5 | 255.00 |
| 09/23/10 | Gregory K. Jones | Emails with Rusnak and Gary E. Klausner on SEC filing | 0.2 | 102.00 |
| 09/23/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re filing and serving pleadings. | 0.1 | 24.00 |
| 09/23/10 | Joanne B. Stern | Prepare and e-file Notice of Intended Action. | 0.3 | 72.00 |
| 09/23/10 | Joanne B. Stern | Telephone conference with clerk's office re taking status conference off-calendar in Union Bank case. | 0.2 | 48.00 |
| 09/24/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re filings today. | 0.1 | 24.00 |
| 09/24/10 | Joanne B. Stern | Prepare and e-file Fourth Stipulation among Debtor, Committee, and FDIC. | 0.3 | 72.00 |
| 09/24/10 | Joanne B. Stern | Prepare and upload Order on Fourth Stipulation among Debtor, Committee and FDIC. | 0.2 | 48.00 |
| 09/27/10 | Eve H. Karasik | Confer with Gary E. Klausner re Board meeting | 0.1 | 72.50 |
| 09/27/10 | Joanne B. Stern | Telephone conference with clerk's office re status conference | 0.1 | 24.00 |
| 09/27/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gary E. Klausner, and Gregory K. Jones re removal of status conference from October 7 calendar. | 0.1 | 24.00 |
| 09/28/10 | Eve H. Karasik | Confer with Gary E. Klausner re October 7 hearing | 0.1 | 72.50 |
| 09/28/10 | Gregory K. Jones | Emails with Gary E. Klausner on October 7 hearings | 0.2 | 102.00 |
| 09/28/10 | Gregory K. Jones | Emails with Gary E. Klausner on October 7 hearings | 0.2 | 102.00 |
| 09/28/10 | Gregory K. Jones | Review entered order continuing claim objection hearing | 0.1 | 51.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/28/10 | Gregory K. Jones | Phone conferences and emails with Scheer on 8-K filings | 0.3 | 153.00 |
| 09/28/10 | Gregory K. Jones | Emails with Gary E. Klausner on October 7 hearings | 0.2 | 102.00 |
| 09/28/10 | Gregory K. Jones | Emails with Gary E. Klausner on October 7 hearings | 0.2 | 102.00 |
| 09/28/10 | Gregory K. Jones | Review entered order continuing claim objection hearing | 0.1 | 51.00 |
| 09/28/10 | Gregory K. Jones | Phone conferences and emails with Scheer on 8-K filings | 0.3 | 153.00 |
| 09/29/10 | Eve H. Karasik | Confer with Gregory K. Jones and Gary E. Klausner re Insider Compensation | 0.1 | 72.50 |
| 09/29/10 | Gregory K. Jones | Phone conference with court's clerk on October 7 hearings | 0.1 | 51.00 |
| 09/29/10 | Gregory K. Jones | Emails with Gary E. Klausner on status conference hearing | 0.2 | 102.00 |
| 09/30/10 | Gregory K. Jones | Review opinion in NetBank case | 0.5 | 255.00 |
| 09/30/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re serving entered orders | 0.1 | 24.00 |
| 09/30/10 | Joanne B. Stern | Prepare pleading re proof of service of entered orders. | 0.3 | 72.00 |
| 09/30/10 | Joanne B. Stern | Prepare and e-file proof of service of entered orders. | 0.3 | 72.00 |
| 09/30/10 | Joanne B. Stern | Analyze case docket and download new pleadings. | 0.4 | 96.00 |
| 09/30/10 | Joanne B. Stern | Prepare and gather pleadings re Debtor's objection to FDIC Proof of claim | 0.9 | 216.00 |
| 09/30/10 | Joanne B. Stern | Organize pleadings re Debtor's Objection to FDIC Proof of Claim | 0.8 | 192.00 |
| 09/30/10 | Joanne B. Stern | Prepare index of pleadings re Debtor's objection to FDIC proof of claim. | 0.6 | 144.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 0.2 | 795.00 | 159.00 |
| Eve H. Karasik | Shareholder | 2.2 | 725.00 | 1,595.00 |
| Gregory K. Jones | Of Counsel | 9.4 | 510.00 | 4,794.00 |
| Margreta M. Morgulas | Of Counsel | 0.5 | 575.00 | 287.50 |
| Joanne B. Stern | Paralegal | 11.7 | 240.00 | 2,808.00 |
| Jeff M. Fleiss | Paralegal | 0.8 | 240.00 | 192.00 |
|  |  | 24.8 |  | 9,835.50 |

| Fees |  |  |  | 9,835.50 |

**SUMMARY FOR 06288-0010: Case Administration**

Total Fees This Invoice                                                    9,835.50

Amount Due                                                                 9,835.50

**06288-0020: Meetings of and Communications with Creditors**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/01/10 | Gary E. Klausner | Exchange emails with D. Simonds re court hearings | 0.2 | 159.00 |
| 09/01/10 | Gary E. Klausner | Exchange emails with C. Padien re Committee intervention in FDIC litigation | 0.2 | 159.00 |
| 09/01/10 | Gregory K. Jones | Emails with Committee on Integra stipulation | 0.2 | 102.00 |
| 09/02/10 | Gregory K. Jones | Emails with Committee counsel on hearings | 0.2 | 102.00 |
| 09/02/10 | Gregory K. Jones | Emails with Committee attorney and Integra on terms of rejection order | 0.2 | 102.00 |
| 09/02/10 | Gregory K. Jones | Emails with Padien on continuance of 9/2 hearings | 0.2 | 102.00 |
| 09/07/10 | Gary E. Klausner | Exchange emails with D. Simonds re FDIC motions | 0.2 | 159.00 |
| 09/07/10 | Gregory K. Jones | Emails with Simonds on motion to withdraw reference and claim objection | 0.2 | 102.00 |
| 09/08/10 | Gregory K. Jones | Review and respond to Committee intervention correspondence | 0.2 | 102.00 |
| 09/09/10 | Gregory K. Jones | Emails with Committee counsel on status of claim objection and motion to withdraw reference | 0.2 | 102.00 |
| 09/09/10 | Gregory K. Jones | Emails with Simonds on motion to withdraw reference | 0.2 | 102.00 |
| 09/10/10 | Gregory K. Jones | Emails with Committee counsel on claim objection and withdrawal of reference | 0.2 | 102.00 |
| 09/13/10 | Gary E. Klausner | Analyze pleadings re stipulation with Committee re intervention in adversary proceeding | 0.2 | 159.00 |
| 09/13/10 | Gregory K. Jones | Review emails on stipulations to intervene | 0.2 | 102.00 |
| 09/14/10 | Gary E. Klausner | Telephone conference with C. Padien re FDIC issues (3x) | 0.8 | 636.00 |
| 09/14/10 | Gregory K. Jones | Phone conference with Padien on various issues | 0.2 | 102.00 |
| 09/15/10 | Gregory K. Jones | Conferences with Padien on withdrawal of the reference as to claim objection | 0.2 | 102.00 |
| 09/16/10 | Gary E. Klausner | Telephone conference with C. Padien re status of various matters | 0.5 | 397.50 |
| 09/20/10 | Gregory K. Jones | Emails with Committee lawyer on status of auction | 0.2 | 102.00 |
| 09/20/10 | Gregory K. Jones | Phone conference with Padien on operating reports | 0.2 | 102.00 |
| 09/21/10 | Eve H. Karasik | Prepare correspondence to Committee re removal motion | 0.3 | 217.50 |
| 09/21/10 | Eve H. Karasik | Revise correspondence to Committee re removal motion | 0.2 | 145.00 |
| 09/21/10 | Gary E. Klausner | Telephone conference with Committee counsel re case status and FDIC issues | 0.5 | 397.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/22/10 | Gary E. Klausner | Exchange emails with C. Padien re FDIC issues | 0.3 | 238.50 |
| 09/22/10 | Gary E. Klausner | Telephone conference with C. Padien re Section 365(o) motion | 0.2 | 159.00 |
| 09/22/10 | Gregory K. Jones | Review various correspondence relating to continuance of 365(o) hearing | 0.2 | 102.00 |
| 09/23/10 | Gary E. Klausner | Analyze documents re D&O transactions for Committee review | 0.5 | 397.50 |
| 09/23/10 | Gregory K. Jones | Emails with Isaacs and Padien on continuance of claim hearing | 0.2 | 102.00 |
| 09/24/10 | Gregory K. Jones | Conferences with Padien on stipulations and orders to be filed | 0.2 | 102.00 |
| 09/27/10 | Gregory K. Jones | Emails with Rusnak on automatic stay correspondence | 0.2 | 102.00 |
| 09/29/10 | Eve H. Karasik | Confer with Gregory K. Jones re: 341(a) meeting | 0.2 | 145.00 |
| 09/29/10 | Gregory K. Jones | Emails with Integra lawyer on rejection order | 0.2 | 102.00 |
| 09/30/10 | Gary E. Klausner | Prepare for and attend conference call with Committee counsel to discuss Chapter 11 plan, litigation and FDIC issues | 1.2 | 954.00 |
| 09/30/10 | Gary E. Klausner | Exchange emails with D. Simonds re Net Bank case (3x) and FDIC issues | 0.6 | 477.00 |
| 09/30/10 | Gregory K. Jones | Phone conference with Austin attorney on claims and litigation | 0.2 | 102.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 5.4 | 795.00 | 4,293.00 |
| Eve H. Karasik | Shareholder | 0.7 | 725.00 | 507.50 |
| Gregory K. Jones | Of Counsel | 4.0 | 510.00 | 2,040.00 |
| | | 10.1 | | 6,840.50 |

Fees                                                6,840.50

**SUMMARY FOR 06288-0020: Meetings of and Communications with Creditors**

Total Fees This Invoice                             6,840.50

Amount Due                                          6,840.50

12

**06288-0030: General Business Operations**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/01/10 | Gary E. Klausner | Prepare correspondence to client re Committee request to intervene | 0.1 | 79.50 |
| 09/01/10 | Gary E. Klausner | Conference call with J. Kiley and A. Rusnak re Committee issues; FDIC litigation | 1.0 | 795.00 |
| 09/02/10 | Gary E. Klausner | Exchange emails with J. Isaacs (2x) re tax returns | 0.2 | 159.00 |
| 09/02/10 | Gary E. Klausner | Prepare correspondence to Linda McCall re tax returns | 0.2 | 159.00 |
| 09/09/10 | Gary E. Klausner | Exchange emails with J. Isaacs and L. McCall re tax returns | 0.2 | 159.00 |
| 09/10/10 | Gary E. Klausner | Analyze correspondence from J. Isaacs re FDIC's filing of state tax returns and forward to client | 0.2 | 159.00 |
| 09/10/10 | Gary E. Klausner | Telephone conference with L. McCall re tax returns | 0.2 | 159.00 |
| 09/14/10 | Gary E. Klausner | Telephone conference with J. Isaacs re FDIC issues (3x) | 0.8 | 636.00 |
| 09/14/10 | Gary E. Klausner | Analyze correspondence from J. Isaacs re summary of discussion | 0.1 | 79.50 |
| 09/15/10 | Gary E. Klausner | Conference call with A. Rusnak and J. Kiley re various tasks re FDIC and plan | 1.5 | 1,192.50 |
| 09/15/10 | Gary E. Klausner | Confer with Eve H. Karasik and Gregory K. Jones re task list | 0.2 | 159.00 |
| 09/15/10 | Gary E. Klausner | Prepare for ICBI conference call | 0.5 | 397.50 |
| 09/15/10 | Gary E. Klausner | Exchange emails with A. Rusnak re follow-up to conference call re FDIC issues | 0.2 | 159.00 |
| 09/16/10 | Gary E. Klausner | Telephone conference with A. Rusnak re FDIC issues | 0.5 | 397.50 |
| 09/17/10 | Gary E. Klausner | Telephone conference with J. Isaacs re FDIC issues | 0.2 | 159.00 |
| 09/17/10 | Gary E. Klausner | Telephone conference with Linda McCall re IRS review | 0.2 | 159.00 |
| 09/17/10 | Gary E. Klausner | Exchange emails with A. Rusnak re possible FDIC settlement discussions (2x) | 0.4 | 318.00 |
| 09/20/10 | Gary E. Klausner | Analyze correspondence from J. Isaacs re outstanding ICBI - FDIC issues | 0.2 | 159.00 |
| 09/20/10 | Gary E. Klausner | Prepare correspondence to client re FDIC position on plan of reorganization | 0.2 | 159.00 |
| 09/22/10 | Gary E. Klausner | Telephone conference with J. Isaacs re FDIC issues | 0.2 | 159.00 |
| 09/23/10 | Gary E. Klausner | Review and revise motion re amendment to lease | 0.4 | 318.00 |
| 09/23/10 | Gary E. Klausner | Review and revise proposed form 8-K and confer with client re same | 0.5 | 397.50 |
| 09/23/10 | Gary E. Klausner | Analyze documents re potential claims against the FDIC and prepare for conference call with Early and Isaacs | 2.0 | 1,590.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/23/10 | Gary E. Klausner | Analyze documents re D&O compensation and forward to Committee counsel | 0.5 | 397.50 |
| 09/23/10 | Gregory K. Jones | Prepare motion to approve lease amendment and prepare for filing | 1.5 | 765.00 |
| 09/23/10 | Gregory K. Jones | Review proposed lease amendment | 0.2 | 102.00 |
| 09/27/10 | Gary E. Klausner | Telephone conference with L. McCall re IRS issues | 0.2 | 159.00 |
| 09/27/10 | Gary E. Klausner | Telephone conference with A. Rusnak re litigation with FDIC and preparation for ICBI board meeting | 1.0 | 795.00 |
| 09/27/10 | Gary E. Klausner | Exchange emails with A. Rusnak re board agenda and review board agenda | 0.3 | 238.50 |
| 09/27/10 | Gary E. Klausner | Exchange emails with J. Isaacs re schedule for motions | 0.2 | 159.00 |
| 09/28/10 | Gary E. Klausner | Prepare for and attend ICBI board meeting re plan, closing, FDIC litigation and other issues | 2.0 | 1,590.00 |
| 09/28/10 | Gary E. Klausner | Telephone conference with J. Isaacs re October 7 hearings | 0.2 | 159.00 |
| 09/29/10 | Gary E. Klausner | Telephone conference with L. McCall re tax reform | 0.2 | 159.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 14.8 | 795.00 | 11,766.00 |
| Gregory K. Jones | Of Counsel | 1.7 | 510.00 | 867.00 |
| | | 16.5 | | 12,633.00 |
| Fees | | | | 12,633.00 |

**SUMMARY FOR 06288-0030: General Business Operations**

| | |
|---|---|
| Total Fees This Invoice | 12,633.00 |
| Amount Due | 12,633.00 |

14

**06288-0040: Fee/Employment Applications**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/03/10 | Eve H. Karasik | Analyze FDIC reservation rights re fee applications | 0.1 | 72.50 |
| 09/03/10 | Gregory K. Jones | Emails with Padien on KPMG employment | 0.2 | 102.00 |
| 09/03/10 | Gregory K. Jones | Review FDIC reservation of rights on fees | 0.1 | 51.00 |
| 09/08/10 | Eve H. Karasik | Confer with Gregory K. Jones re KPMG application status | 0.1 | 72.50 |
| 09/08/10 | Gregory K. Jones | Phone conference with Kiley on July fees | 0.2 | 102.00 |
| 09/08/10 | Gregory K. Jones | Emails with Chance on employment application | 0.2 | 102.00 |
| 09/08/10 | Gregory K. Jones | Research local rules on statements of position | 0.2 | 102.00 |
| 09/09/10 | Gary E. Klausner | Analyze correspondence from A. Rusnak re claims FDIC in other cases and W. Holt reply | 0.3 | 238.50 |
| 09/09/10 | Gary E. Klausner | Analyze pleadings re reply re 365(o) objection | 1.0 | 795.00 |
| 09/09/10 | Gary E. Klausner | Exchange emails with M. Morgulas re 365(o) issues | 0.4 | 318.00 |
| 09/10/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re U.S. Trustee and KPMG | 0.1 | 72.50 |
| 09/10/10 | Gary E. Klausner | Revise pleading re reply re Section 365(o) motion | 1.0 | 795.00 |
| 09/10/10 | Gary E. Klausner | Revise pleading re evidentiary objection re Section 365(o) reply | 0.5 | 397.50 |
| 09/10/10 | Gary E. Klausner | Revise pleading re response to FDIC evidentiary objections re Section 365(o) motion | 0.5 | 397.50 |
| 09/10/10 | Gary E. Klausner | Telephone conference with Margreta M. Morgulas re reply re Section 365(o) motion | 0.5 | 397.50 |
| 09/10/10 | Gary E. Klausner | Analyze pleadings re Committee's draft reply re Section 365(o) | 0.3 | 238.50 |
| 09/10/10 | Gary E. Klausner | Prepare correspondence to Committee counsel re reply re Section 365(o) | 0.2 | 159.00 |
| 09/10/10 | Gary E. Klausner | Revise pleading re reply re Section 365(o) motions; evidentiary objection; response to FDIC evidentiary objection | 1.5 | 1,192.50 |
| 09/10/10 | Gary E. Klausner | Prepare correspondence to client re Section 365(o) pleadings | 0.2 | 159.00 |
| 09/10/10 | Gregory K. Jones | Phone conference with Ortiz on KPMG employment | 0.5 | 255.00 |
| 09/10/10 | Gregory K. Jones | Prepare memo on KPMG employment and potential objection and sent to Eve H. Karasik and Gary E. Klausner | 0.3 | 153.00 |
| 09/10/10 | Gregory K. Jones | Confer with client on interim fee payments | 0.2 | 102.00 |
| 09/13/10 | Gary E. Klausner | Review and revise errata re evidentiary objection | 0.3 | 238.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/13/10 | Gregory K. Jones | Phone conference with calendar clerk on KPMG application | 0.2 | 102.00 |
| 09/13/10 | Gregory K. Jones | Phone conference with Wilkie Farr on UST comments to KPMG application | 0.2 | 102.00 |
| 09/13/10 | Gregory K. Jones | Emails with UST on KPMG statement of position | 0.2 | 102.00 |
| 09/14/10 | Eve H. Karasik | Confer with Gregory K. Jones re KPMG application status | 0.1 | 72.50 |
| 09/14/10 | Gregory K. Jones | Emails with KPMG on employment application | 0.1 | 51.00 |
| 09/16/10 | Gregory K. Jones | Phone conferences with KPMG on employment application and case status | 0.5 | 255.00 |
| 09/17/10 | Gary E. Klausner | Analyze documents re August billing records | 0.3 | 238.50 |
| 09/17/10 | Gary E. Klausner | Prepare documents re August bill | 0.2 | 159.00 |
| 09/17/10 | Gregory K. Jones | Prepare monthly application for Silver Freedman | 0.4 | 204.00 |
| 09/20/10 | Gregory K. Jones | Prepare August monthly fee statement | 0.8 | 408.00 |
| 09/20/10 | Gregory K. Jones | Correspondence to Margreta M. Morgulas on monthly fee statement | 0.1 | 51.00 |
| 09/20/10 | Gregory K. Jones | Emails with Gary E. Klausner on August fee statement | 0.1 | 51.00 |
| 09/23/10 | Gregory K. Jones | Prepare Kiley Declaration on fees | 0.3 | 153.00 |
| 09/24/10 | Gregory K. Jones | Conferences with Kiley on STG fees | 0.2 | 102.00 |
| 09/27/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re e-filing and serving Kiley Declaration in support of fee applications. | 0.1 | 24.00 |
| 09/27/10 | Joanne B. Stern | Prepare and e-file Kiley declaration in support of fee applications. | 0.3 | 72.00 |
| 09/29/10 | Eve H. Karasik | Confer with Gregory K. Jones re: hearing on fee applications | 0.1 | 72.50 |
| 09/29/10 | Gregory K. Jones | Phone conference with KPMG attorneys on application | 0.2 | 102.00 |
| 09/29/10 | Gregory K. Jones | Confer with Padien on KPMG hearing and auction results | 0.2 | 102.00 |
| 09/30/10 | Gregory K. Jones | Phone conferences with Kiley on fees | 0.2 | 102.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 7.2 | 795.00 | 5,724.00 |
| Eve H. Karasik | Shareholder | 0.5 | 725.00 | 362.50 |
| Gregory K. Jones | Of Counsel | 5.6 | 510.00 | 2,856.00 |
| Joanne B. Stern | Paralegal | 0.4 | 240.00 | 96.00 |
| | | 13.7 | | 9,038.50 |

| Fees | | | | 9,038.50 |
|------|--|--|--|----------|

16

**SUMMARY FOR 06288-0040: Fee/Employment Applications**

Total Fees This Invoice                                          9,038.50

Amount Due                                                       9,038.50

**06288-0070: Claims Administration and Objections**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/01/10 | Eve H. Karasik | Analyze correspondence from C. Padien re 365(o) objection | 0.1 | 72.50 |
| 09/01/10 | Gary E. Klausner | Analyze Colonial Bancorp case | 1.0 | 795.00 |
| 09/01/10 | Gary E. Klausner | Telephone conference with D. Simonds re withdrawal of reference; 365(o) and tax dispute | 0.4 | 318.00 |
| 09/01/10 | Gary E. Klausner | Analyze pleadings re FDIC response re 365(o) and documents | 2.0 | 1,590.00 |
| 09/01/10 | Gregory K. Jones | Review Colonial opinion on 365(o) claim objection | 0.2 | 102.00 |
| 09/02/10 | Gary E. Klausner | Telephone conference with A. Rusnak re Section 365(o) issues | 0.2 | 159.00 |
| 09/02/10 | Gary E. Klausner | Analyze pleadings re FDIC response re Section 365(o) and exhibits; begin drafting reply | 3.5 | 2,782.50 |
| 09/02/10 | Gregory K. Jones | Review memorandum on 365(o) | 0.2 | 102.00 |
| 09/03/10 | Gary E. Klausner | Review and revise reply to FDIC's response re Section 365(o) motion | 2.0 | 1,590.00 |
| 09/07/10 | Gary E. Klausner | Telephone conference with M. Morgulas re 365(o) reply | 0.3 | 238.50 |
| 09/07/10 | Gary E. Klausner | Review and revise reply to Sec. 365(o) response | 0.8 | 636.00 |
| 09/07/10 | Margreta M. Morgulas | Review emails from Gary E. Klausner re memo, case digests, Colonial opinion re response to FDIC Reply to claim objection | 1.2 | 690.00 |
| 09/07/10 | Margreta M. Morgulas | Research and prepare reply to FDIC response to claim objection | 5.6 | 3,220.00 |
| 09/08/10 | Margreta M. Morgulas | Research and prepare reply to FDIC response to claim objection | 5.9 | 3,392.50 |
| 09/09/10 | Gregory K. Jones | Review reply to opposition to claim objection | 0.4 | 204.00 |
| 09/09/10 | Margreta M. Morgulas | Review and revise reply to FDIC Response to claim objection | 2.2 | 1,265.00 |
| 09/09/10 | Margreta M. Morgulas | Prepare response to evidentiary objections to declarations submitted in connection with FDIC claim objection | 2.4 | 1,380.00 |
| 09/10/10 | Eve H. Karasik | Confer with Margreta M. Morgulas re Reply to 365(o) Opposition | 0.1 | 72.50 |
| 09/10/10 | Gregory K. Jones | Confer with Gary E. Klausner on claim objection filings | 0.2 | 102.00 |
| 09/10/10 | Gregory K. Jones | Prepare reply to opposition to claim objection and evidentiary objections for filing | 1.0 | 510.00 |
| 09/10/10 | Margreta M. Morgulas | Review and revise reply to FDIC Response to claim objection based on comments from various parties | 2.8 | 1,610.00 |
| 09/10/10 | Margreta M. Morgulas | Prepare evidentiary objection to Worthing Declaration | 2.6 | 1,495.00 |

18

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/13/10 | Margreta M. Morgulas | Review and revise reply to FDIC Response to claim objection based on comments from various parties | 2.8 | 1,610.00 |
| 09/13/10 | Margreta M. Morgulas | Prepare evidentiary objection to Worthing Declaration | 2.6 | 1,495.00 |
| 09/14/10 | Margreta M. Morgulas | Exchange emails with Joanne B. Stern re filing of Errata re Evidentiary Objections | 0.7 | 402.50 |
| 09/16/10 | Eve H. Karasik | Confer with Joanne B. Stern re claims register | 0.1 | 72.50 |
| 09/16/10 | Eve H. Karasik | Analyze claims register | 0.3 | 217.50 |
| 09/16/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re claims and convenience class | 0.1 | 72.50 |
| 09/17/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re FDIC mediator | 0.1 | 72.50 |
| 09/21/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re 365(o) Objection continuance | 0.1 | 72.50 |
| 09/21/10 | Gary E. Klausner | Exchange emails with Jeff Isaacs re hearing on Section 365(o) motion | 0.2 | 159.00 |
| 09/22/10 | Eve H. Karasik | Confer with Gary E. Klausner re status of 365(o) objection and Plan | 0.1 | 72.50 |
| 09/23/10 | Gregory K. Jones | Prepare stipulation continuing claim objection hearing | 0.8 | 408.00 |
| 09/23/10 | Gregory K. Jones | Phone conference with Gary E. Klausner on claims and liquidation analysis | 0.2 | 102.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 10.4 | 795.00 | 8,268.00 |
| Eve H. Karasik | Shareholder | 1.0 | 725.00 | 725.00 |
| Gregory K. Jones | Of Counsel | 3.0 | 510.00 | 1,530.00 |
| Margreta M. Morgulas | Of Counsel | 28.8 | 575.00 | 16,560.00 |
| | | 43.2 | | 27,083.00 |

Fees                                                                27,083.00

**SUMMARY FOR 06288-0070: Claims Administration and Objections**

Total Fees This Invoice                                             27,083.00

Amount Due                                                          27,083.00

**06288-0080: Asset Analysis and Recovery**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|---|---|---|---|---|
| 09/01/10 | Gregory K. Jones | Research pleadings in connection with reply to response to claim objection and prepare email | 0.8 | 408.00 |
| 09/14/10 | Gregory K. Jones | Prepare correspondence to FDIC on filed tax returns | 0.3 | 153.00 |
| 09/14/10 | Gregory K. Jones | Emails with Gary E. Klausner and McCall on proof of filing tax returns | 0.2 | 102.00 |
| 09/16/10 | Eve H. Karasik | Confer with J. Kiley re insurance policy | 0.1 | 72.50 |
| 09/16/10 | Gregory K. Jones | Emails with Padien on stipulation and order on withdrawal motion | 0.2 | 102.00 |
| 09/16/10 | Gregory K. Jones | Emails with Padien on auction | 0.2 | 102.00 |
| 09/17/10 | Gregory K. Jones | Review valuation of artwork and emails with Padien | 0.3 | 153.00 |
| 09/27/10 | Gregory K. Jones | Confer with McCall on tax returns | 0.2 | 102.00 |
| 09/27/10 | Gregory K. Jones | Prepare correspondence to IRS on tax returns | 0.2 | 102.00 |
| 09/29/10 | Gregory K. Jones | Prepare notice of sale price of Mercedes | 0.4 | 204.00 |
| 09/30/10 | Gregory K. Jones | Review emails on insurance coverage issues | 0.2 | 102.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|---|---|---|---|---|
| Eve H. Karasik | Shareholder | 0.1 | 725.00 | 72.50 |
| Gregory K. Jones | Of Counsel | 3.0 | 510.00 | 1,530.00 |
| | | 3.1 | | 1,602.50 |
| Fees | | | | 1,602.50 |

**SUMMARY FOR 06288-0080: Asset Analysis and Recovery**

| | |
|---|---|
| Total Fees This Invoice | 1,602.50 |
| Amount Due | 1,602.50 |

**06288-0090: Asset Disposition**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/16/10 | Gary E. Klausner | Exchange emails with I. McCall re IRS review of tax returns | 0.2 | 159.00 |
| 09/16/10 | Gary E. Klausner | Exchange emails with L. McCall and J. Kiley re tax issues | 0.2 | 159.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 0.4 | 795.00 | 318.00 |
| | | 0.4 | | 318.00 |
| Fees | | | | 318.00 |

**SUMMARY FOR 06288-0090: Asset Disposition**

| | |
|---|---|
| Total Fees This Invoice | 318.00 |
| Amount Due | 318.00 |

**06288-0100: Plan/Disclosure Statement**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/10/10 | Eve H. Karasik | Confer with Gary E. Klausner re Plan | 0.1 | 72.50 |
| 09/13/10 | Eve H. Karasik | Confer with Gary E. Klausner re Plan and Committee | 0.1 | 72.50 |
| 09/13/10 | Gary E. Klausner | Review and revise opposition to withdrawal of reference | 0.5 | 397.50 |
| 09/13/10 | Gary E. Klausner | Prepare correspondence to J. Isaacs re withdrawal of reference | 0.2 | 159.00 |
| 09/13/10 | Gregory K. Jones | Prepare disclosure statement | 0.5 | 255.00 |
| 09/14/10 | Gary E. Klausner | Exchange emails with Committee counsel re intervention in suit | 0.2 | 159.00 |
| 09/14/10 | Gary E. Klausner | Analyze pleadings re stipulation to permit Committee to intervene (2x) | 0.4 | 318.00 |
| 09/15/10 | Gregory K. Jones | Prepare disclosure statement | 1.5 | 765.00 |
| 09/16/10 | Eve H. Karasik | Confer with Gregory K. Jones re: the Plan | 0.1 | 72.50 |
| 09/16/10 | Eve H. Karasik | Confer with Gary E. Klausner re Plan | 0.2 | 145.00 |
| 09/16/10 | Eve H. Karasik | Confer with J. Kiley re Plan | 0.1 | 72.50 |
| 09/16/10 | Eve H. Karasik | Prepare Plan | 2.8 | 2,030.00 |
| 09/16/10 | Eve H. Karasik | Confer with Gary E. Klausner re Plan (convenience claims) | 0.1 | 72.50 |
| 09/16/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re Plan | 0.1 | 72.50 |
| 09/16/10 | Gary E. Klausner | Review and revise plan of reorganization | 1.5 | 1,192.50 |
| 09/16/10 | Gregory K. Jones | Confer with Eve H. Karasik on background information for plan | 0.2 | 102.00 |
| 09/16/10 | Gregory K. Jones | Review emails relating to plan | 0.2 | 102.00 |
| 09/17/10 | Eve H. Karasik | Confer with Gary E. Klausner re Plan | 0.3 | 217.50 |
| 09/17/10 | Eve H. Karasik | Revise Plan | 2.0 | 1,450.00 |
| 09/17/10 | Eve H. Karasik | Prepare correspondence to A. Rusnak and J. Kiley re Plan | 0.2 | 145.00 |
| 09/17/10 | Eve H. Karasik | Confer with Gregory K. Jones re Plan | 0.1 | 72.50 |
| 09/17/10 | Gary E. Klausner | Review and revise plan of reorganization | 1.0 | 795.00 |
| 09/17/10 | Gregory K. Jones | Prepare disclosure statement | 2.5 | 1,275.00 |
| 09/19/10 | Gregory K. Jones | Prepare disclosure statement | 2.0 | 1,020.00 |
| 09/20/10 | Eve H. Karasik | Confer with A. Rusnak and J. Kiley re Plan | 0.1 | 72.50 |
| 09/20/10 | Eve H. Karasik | Prepare for meeting with A. Rusnak re Plan | 0.3 | 217.50 |
| 09/20/10 | Eve H. Karasik | Telephone conference with A. Rusnak re Plan | 1.3 | 942.50 |
| 09/20/10 | Eve H. Karasik | Confer with Gary E. Klausner re Plan issues | 0.4 | 290.00 |
| 09/20/10 | Eve H. Karasik | Confer with Gary E. Klausner and Jeffrey A. Resler re Plan issues | 0.3 | 217.50 |
| 09/20/10 | Gary E. Klausner | Confer with Eve H. Karasik re plan | 0.2 | 159.00 |
| 09/20/10 | Gary E. Klausner | Telephone conference with Eve H. Karasik and A. Rusnak to discuss plan of reorganization | 0.5 | 397.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/20/10 | Gary E. Klausner | Confer with Eve H. Karasik re plan of reorganization | 0.5 | 397.50 |
| 09/20/10 | Gregory K. Jones | Prepare disclosure statement | 3.0 | 1,530.00 |
| 09/21/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to D. Murchnikoff re Plan | 0.1 | 72.50 |
| 09/21/10 | Eve H. Karasik | Confer with Gary E. Klausner re Plan | 0.1 | 72.50 |
| 09/21/10 | Eve H. Karasik | Revise Plan | 1.7 | 1,232.50 |
| 09/21/10 | Eve H. Karasik | Confer with Gary E. Klausner re Plan corporate governance issue | 0.3 | 217.50 |
| 09/21/10 | Eve H. Karasik | Confer with A. Rusnak, et al, re revised Plan | 0.2 | 145.00 |
| 09/21/10 | Gary E. Klausner | Conference call with corporate - securities counsel re plan provisions | 0.5 | 397.50 |
| 09/21/10 | Gary E. Klausner | Telephone conference with C. Scheer re corporate - securities issues | 0.8 | 636.00 |
| 09/21/10 | Gary E. Klausner | Review and revise plan of reorganization | 0.5 | 397.50 |
| 09/21/10 | Gary E. Klausner | Confer with J. Resler and Eve H. Karasik re liquidating plan (2x) | 1.0 | 795.00 |
| 09/21/10 | Gregory K. Jones | Prepare disclosure statement | 2.0 | 1,020.00 |
| 09/21/10 | Jeffrey A. Resler | Conference with G. Klausner and E. Karasik re board of directors -- voting/control issues | 0.4 | 310.00 |
| 09/21/10 | Mark S. Wallace | Confer with J. Resler re use of LLC or liquidation trust in plan | 0.5 | 367.50 |
| 09/22/10 | Eve H. Karasik | Analyze correspondence from A. Rusnak re Plan | 0.1 | 72.50 |
| 09/22/10 | Eve H. Karasik | Analyze revised Plan | 0.2 | 145.00 |
| 09/22/10 | Eve H. Karasik | Confer with C. Padien re revised Plan | 0.2 | 145.00 |
| 09/22/10 | Gary E. Klausner | Review and revise revised plan of reorganization | 1.0 | 795.00 |
| 09/22/10 | Gregory K. Jones | Phone conference with Padien on plan | 0.1 | 51.00 |
| 09/22/10 | Gregory K. Jones | Prepare disclosure statement | 2.0 | 1,020.00 |
| 09/22/10 | Jeffrey A. Resler | Conference call with corporate counsel re board--voting requirements--alternative structures | 0.7 | 542.50 |
| 09/22/10 | Jeffrey A. Resler | Conference with Mark S. Wallace re tax implications of certain corporate/other structures | 0.6 | 465.00 |
| 09/22/10 | Jeffrey A. Resler | Conference with G. Klausner re alternative structures -- tax implications | 0.4 | 310.00 |
| 09/23/10 | Gregory K. Jones | Prepare disclosure statement | 2.0 | 1,020.00 |
| 09/24/10 | Eve H. Karasik | Confer with Gregory K. Jones re Disclosure Statement | 0.1 | 72.50 |
| 09/24/10 | Gregory K. Jones | Prepare disclosure statement | 2.5 | 1,275.00 |
| 09/24/10 | Mark S. Wallace | Analyze correspondence from G. Jones re tax section of disclosure statement | 0.1 | 73.50 |
| 09/24/10 | Mark S. Wallace | Analyze pleadings re disclosure statement draft | 0.7 | 514.50 |
| 09/25/10 | Gregory K. Jones | Prepare disclosure statement | 2.0 | 1,020.00 |
| 09/27/10 | Eve H. Karasik | Confer with Gary E. Klausner re Plan status | 0.1 | 72.50 |
| 09/27/10 | Gary E. Klausner | Telephone conference with C. Padien re Committee's position re plan of liquidation | 0.8 | 636.00 |
| 09/27/10 | Gregory K. Jones | Prepare disclosure statement | 2.0 | 1,020.00 |
| 09/27/10 | Gregory K. Jones | Review and revise Disclosure Statement | 2.0 | 1,020.00 |

23

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/27/10 | Gregory K. Jones | Confer with Mark S. Wallace on tax portion of Disclosure Statement | 0.2 | 102.00 |
| 09/27/10 | Mark S. Wallace | Analyze pleadings re disclosure statement | 1.1 | 808.50 |
| 09/27/10 | Mark S. Wallace | Analyze tax consequences to creditors under plan | 0.9 | 661.50 |
| 09/27/10 | Mark S. Wallace | Revise pleading re disclosure statement | 0.7 | 514.50 |
| 09/28/10 | Eve H. Karasik | Confer with  Gary E. Klausner re Plan status | 0.1 | 72.50 |
| 09/28/10 | Eve H. Karasik | Revise Disclosure Statement | 2.2 | 1,595.00 |
| 09/28/10 | Eve H. Karasik | Analyze Committee Plan revisions | 0.5 | 362.50 |
| 09/28/10 | Eve H. Karasik | Confer with A. Rusnak, et al, re: Committee Plan revisions | 0.1 | 72.50 |
| 09/28/10 | Eve H. Karasik | Confer with Gary E. Klausner re Plan | 0.4 | 290.00 |
| 09/28/10 | Eve H. Karasik | Confer with Gregory K. Jones re Disclosure Statement | 0.1 | 72.50 |
| 09/28/10 | Eve H. Karasik | Telephone conference with A. Rusnak re Committee Plan revisions | 0.3 | 217.50 |
| 09/28/10 | Eve H. Karasik | Telephone conference with J. Kiley re Plan | 0.1 | 72.50 |
| 09/28/10 | Eve H. Karasik | Confer with J. Kiley re: Plan | 0.1 | 72.50 |
| 09/28/10 | Gary E. Klausner | Analyze documents re Creditors Committee's comments on plan of reorganization | 1.0 | 795.00 |
| 09/28/10 | Gary E. Klausner | Confer with Eve H. Karasik to review plan revisions | 0.5 | 397.50 |
| 09/28/10 | Gregory K. Jones | Review proposed plan revisions | 0.2 | 102.00 |
| 09/28/10 | Gregory K. Jones | Review proposed plan revisions | 0.2 | 102.00 |
| 09/28/10 | Mark S. Wallace | Prepare correspondence to disclosure statement | 1.7 | 1,249.50 |
| 09/28/10 | Mark S. Wallace | Analyze gain/loss recognition to the creditors | 0.8 | 588.00 |
| 09/29/10 | Eve H. Karasik | Telephone conference with J. Kiley re: Plan issues | 0.4 | 290.00 |
| 09/29/10 | Eve H. Karasik | Confer with Gregory K. Jones re: Plan and Disclosure Statement | 0.2 | 145.00 |
| 09/29/10 | Eve H. Karasik | Confer with A. Rusnak, et al, re Plan and Committee | 0.2 | 145.00 |
| 09/29/10 | Eve H. Karasik | Analyze revised Disclosure Statement | 0.3 | 217.50 |
| 09/29/10 | Eve H. Karasik | Confer with Gregory K. Jones re revised Disclosure Statement | 0.1 | 72.50 |
| 09/29/10 | Eve H. Karasik | Analyze correspondence from A. Rusnak re Plan issue and response | 0.1 | 72.50 |
| 09/29/10 | Eve H. Karasik | Confer with Gary E. Klausner re Plan issue | 0.2 | 145.00 |
| 09/29/10 | Eve H. Karasik | Confer with D. Simmonds re Plan | 0.1 | 72.50 |
| 09/29/10 | Eve H. Karasik | Confer with Gary E. Klausner re Plan | 0.2 | 145.00 |
| 09/29/10 | Eve H. Karasik | Confer with C. Padien re: Disclosure Statement | 0.1 | 72.50 |
| 09/29/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re Disclosure Statement | 0.1 | 72.50 |
| 09/29/10 | Eve H. Karasik | Confer with C. Padien and D. Simmonds re Disclosure Statement | 0.1 | 72.50 |
| 09/29/10 | Gary E. Klausner | Telephone conference with Eve H. Karasik re Chapter 11 plan issues | 0.3 | 238.50 |
| 09/29/10 | Gary E. Klausner | Exchange emails with A. Rusnak re plan issues | 0.3 | 238.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/29/10 | Gary E. Klausner | Analyze correspondence from Eve H. Karasik, C. Padien and A. Rusnak re plan issues | 0.4 | 318.00 |
| 09/29/10 | Gary E. Klausner | Review and revise Chapter 11 plan | 1.0 | 795.00 |
| 09/29/10 | Gregory K. Jones | Review and revise disclosure statement | 3.0 | 1,530.00 |
| 09/29/10 | Gregory K. Jones | Review emails relating to Committee input on Plan | 0.2 | 102.00 |
| 09/29/10 | Mark S. Wallace | Telephone conference with H. Jacobson re liquidation trust (VM) | 0.1 | 73.50 |
| 09/29/10 | Mark S. Wallace | Telephone conference with G. Klausner re Jacobson inquiry (VM) | 0.1 | 73.50 |
| 09/29/10 | Mark S. Wallace | Analyze liquidation trust matter | 0.4 | 294.00 |
| 09/30/10 | Eve H. Karasik | Telephone conference with C. Padien, D. Simmonds and Gary E. Klausner re Plan and litigation issues | 0.8 | 580.00 |
| 09/30/10 | Eve H. Karasik | Telephone conference with Gary E. Klausner re Plan issues | 0.2 | 145.00 |
| 09/30/10 | Eve H. Karasik | Confer with Gregory K. Jones re: Plan and Disclosure Statement | 0.1 | 72.50 |
| 09/30/10 | Eve H. Karasik | Confer with C. Padien re Plan | 0.2 | 145.00 |
| 09/30/10 | Eve H. Karasik | Confer with Gregory K. Jones re Solicitation Procedures Motion | 0.1 | 72.50 |
| 09/30/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re Plan issues | 0.2 | 145.00 |
| 09/30/10 | Eve H. Karasik | Confer with A. Rusnak re Plan | 0.1 | 72.50 |
| 09/30/10 | Eve H. Karasik | Confer with A. Rusnak and J. Kiley re Committee Plan comments | 0.1 | 72.50 |
| 09/30/10 | Eve H. Karasik | Analyze Committee Plan comments | 0.3 | 217.50 |
| 09/30/10 | Gary E. Klausner | Exchange emails with Eve H. Karasik re plan negotiations with Committee (3x) | 0.6 | 477.00 |
| 09/30/10 | Gregory K. Jones | Review emails relating to plan revisions | 0.3 | 153.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Jeffrey A. Resler | Shareholder | 2.1 | 775.00 | 1,627.50 |
| Gary E. Klausner | Shareholder | 13.7 | 795.00 | 10,891.50 |
| Eve H. Karasik | Shareholder | 19.8 | 725.00 | 14,355.00 |
| Mark S. Wallace | Of Counsel | 7.1 | 735.00 | 5,218.50 |
| Gregory K. Jones | Of Counsel | 28.6 | 510.00 | 14,586.00 |
| | | 71.3 | | 46,678.50 |

| Fees | | | | 46,678.50 |

25

**SUMMARY FOR 06288-0100: Plan/Disclosure Statement**

Total Fees This Invoice                                                46,678.50

Amount Due                                                             46,678.50

**06288-0110: Employee Benefits/Plans**

### TIME DETAIL

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/10/10 | Gregory K. Jones | Emails with Ketter on insider compensation | 0.2 | 102.00 |
| 09/28/10 | Gregory K. Jones | Emails with Gary E. Klausner and Rusnak on insider compensation | 0.2 | 102.00 |
| 09/28/10 | Gregory K. Jones | Emails with Gary E. Klausner and Rusnak on insider compensation | 0.2 | 102.00 |

### TIME SUMMARY:

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gregory K. Jones | Of Counsel | 0.6 | 510.00 | 306.00 |
| | | 0.6 | | 306.00 |
| Fees | | | | 306.00 |

### SUMMARY FOR 06288-0110: Employee Benefits/Plans

| | |
|---|---|
| Total Fees This Invoice | 306.00 |
| Amount Due | 306.00 |

**06288-0120: Litigation**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/01/10 | Eve H. Karasik | Confer with Gary E. Klausner re: Motion to Withdraw Reference | 0.2 | 145.00 |
| 09/01/10 | Eve H. Karasik | Confer with Gregory K. Jones re Motion to Withdraw Reference | 0.1 | 72.50 |
| 09/01/10 | Gabriel I. Glazer | Confer with Gary E. Klausner re 365(o) pleadings | 0.5 | 187.50 |
| 09/01/10 | Gregory K. Jones | Conference with Gary E. Klausner on opposition to motion to withdraw reference | 0.2 | 102.00 |
| 09/01/10 | Gregory K. Jones | Review pleadings filed in connection with motion to withdraw reference | 1.5 | 765.00 |
| 09/01/10 | Gregory K. Jones | Research regarding motion to withdraw reference | 1.5 | 765.00 |
| 09/01/10 | Gregory K. Jones | Prepare opposition to motion to withdraw reference | 1.0 | 510.00 |
| 09/02/10 | Eve H. Karasik | Confer with Gregory K. Jones and Gary E. Klausner re: Response to Motion to Withdraw Reference | 0.1 | 72.50 |
| 09/02/10 | Gabriel I. Glazer | Confer with Gary E. Klausner re 365(o) pleadings | 0.4 | 150.00 |
| 09/02/10 | Gabriel I. Glazer | Analyze pleadings re FDIC proof of claim, 365(o) | 0.7 | 262.50 |
| 09/02/10 | Gabriel I. Glazer | Research re 365(o) case law | 1.4 | 525.00 |
| 09/02/10 | Gabriel I. Glazer | Research re SEC filings, use as evidence | 0.7 | 262.50 |
| 09/02/10 | Gary E. Klausner | Telephone conference with J. Isaacs re motion for withdrawal of reference | 0.2 | 159.00 |
| 09/02/10 | Gary E. Klausner | Prepare correspondence to J. Isaacs re motion for withdrawal of reference | 0.2 | 159.00 |
| 09/02/10 | Gregory K. Jones | Prepare opposition to motion to withdraw reference | 2.0 | 1,020.00 |
| 09/02/10 | Gregory K. Jones | Research regarding mandatory withdrawal and claim allowance process | 2.0 | 1,020.00 |
| 09/02/10 | Gregory K. Jones | Emails with Gary E. Klausner on potential motion to withdraw settlement | 0.2 | 102.00 |
| 09/02/10 | Gregory K. Jones | Emails with Eve H. Karasik on withdrawal of reference opposition | 0.2 | 102.00 |
| 09/03/10 | Eve H. Karasik | Telephone conference with M. Young re Lodwick Stipulation | 0.1 | 72.50 |
| 09/03/10 | Gabriel I. Glazer | Prepare summary of research re SEC filings | 0.9 | 337.50 |
| 09/03/10 | Gabriel I. Glazer | Email Gary E. Klausner re SEC research | 0.1 | 37.50 |
| 09/03/10 | Gregory K. Jones | Confer with Gary E. Klausner on objection to motion to withdraw reference | 0.2 | 102.00 |
| 09/03/10 | Gregory K. Jones | Research various issues in connection with objection to withdrawal motion | 3.3 | 1,683.00 |
| 09/03/10 | Gregory K. Jones | Prepare objection to motion to withdraw reference | 2.0 | 1,020.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/03/10 | Gregory K. Jones | Emails with Eve H. Karasik on Lodwick adversary proceeding | 0.1 | 51.00 |
| 09/05/10 | Gregory K. Jones | Review and revise opposition to motion to withdraw reference and confer with Eve H. Karasik (3.0); research local rules on filing of response to motion to withdraw (.2) | 3.2 | 1,632.00 |
| 09/07/10 | Eve H. Karasik | Revise Opposition to Motion to Withdraw Reference | 2.5 | 1,812.50 |
| 09/07/10 | Eve H. Karasik | Confer with Gregory K. Jones re: Motion to Withdraw Reference  Response | 0.4 | 290.00 |
| 09/07/10 | Eve H. Karasik | Confer with Gary E. Klausner re Opposition to Motion to Withdraw Reference | 0.2 | 145.00 |
| 09/07/10 | Eve H. Karasik | Confer with Gary E. Klausner re continuance of deadline to file | 0.1 | 72.50 |
| 09/07/10 | Eve H. Karasik | Confer with Gregory K. Jones and Gary E. Klausner re Stipulation re Continuance of Deadline to File | 0.1 | 72.50 |
| 09/07/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones and A. Rusnak and J. Kiley re Opposition to Motion to Withdraw the Reference | 0.1 | 72.50 |
| 09/07/10 | Eve H. Karasik | Analyze Stipulation to Continue Hearing | 0.1 | 72.50 |
| 09/07/10 | Eve H. Karasik | Analyze A. Rusnak revisions to Opposition to Motion to Withdraw Reference | 0.3 | 217.50 |
| 09/07/10 | Gary E. Klausner | Review and revise response to withdrawal of reference motion | 1.0 | 795.00 |
| 09/07/10 | Gary E. Klausner | Telephone conference with J. Isaacs re withdrawal of reference motion | 0.2 | 159.00 |
| 09/07/10 | Gary E. Klausner | Confer with Eve H. Karasik and Gregory K. Jones re withdrawal of reference motion | 0.2 | 159.00 |
| 09/07/10 | Gary E. Klausner | Analyze correspondence from D. Simonds and Gregory K. Jones re opposition to FDIC motions and re Committee's intervention (5x) | 0.5 | 397.50 |
| 09/07/10 | Gregory K. Jones | Research regarding reply to claim objection and motion to withdraw reference | 2.5 | 1,275.00 |
| 09/07/10 | Gregory K. Jones | Review and revise opposition to motion to withdraw | 2.0 | 1,020.00 |
| 09/07/10 | Gregory K. Jones | Prepare stipulation to extend opposition time for motion to withdraw | 0.6 | 306.00 |
| 09/07/10 | Gregory K. Jones | Prepare order on stipulation to extend time to respond and send to FDIC lawyer | 0.5 | 255.00 |
| 09/08/10 | Eve H. Karasik | Confer with Gregory K. Jones re opposition to motion to withdraw reference | 0.1 | 72.50 |
| 09/08/10 | Eve H. Karasik | Confer with Gary E. Klausner re opposition to motionto withdraw reference | 0.2 | 145.00 |
| 09/08/10 | Eve H. Karasik | Revise Opposition to Motion to Withdraw the Reference | 0.5 | 362.50 |
| 09/08/10 | Eve H. Karasik | Confer with Gary E. Klausner re Opposition to Motion to Withdraw the Reference | 0.8 | 580.00 |
| 09/08/10 | Eve H. Karasik | Confer with Gregory K. Jones re Opposition to Motion to Withdraw Reference | 0.5 | 362.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/08/10 | Gary E. Klausner | Revise pleading re response to motion to withdraw reference | 2.0 | 1,590.00 |
| 09/08/10 | Gary E. Klausner | Confer with Eve H. Karasik re revisions to response to motion to withdraw reference | 0.5 | 397.50 |
| 09/08/10 | Gregory K. Jones | Prepare declaration in support of opposition to motion to withdraw reference | 0.4 | 204.00 |
| 09/08/10 | Gregory K. Jones | Prepare supplemental pleading in compliance with Local Rule 5011 | 1.0 | 510.00 |
| 09/08/10 | Gregory K. Jones | Phone conference with Isaacs and Simonds on withdrawal of reference | 0.2 | 102.00 |
| 09/08/10 | Gregory K. Jones | Emails with Silver Freedman on interim compensation issues | 0.1 | 51.00 |
| 09/08/10 | Gregory K. Jones | Further research in connection with opposition to motion to withdraw reference | 0.8 | 408.00 |
| 09/08/10 | Gregory K. Jones | Review and revise opposition to motion to withdraw reference | 0.6 | 306.00 |
| 09/08/10 | Gregory K. Jones | Review client comments on opposition to motion to withdraw reference | 0.2 | 102.00 |
| 09/08/10 | Gregory K. Jones | Message to Court clerk on Debtor/FDIC stipulations | 0.1 | 51.00 |
| 09/08/10 | Whitman L. Holt | Exchange emails with Gary E. Klausner and A. Rusnak re article on Wolkowitz case | 0.1 | 45.00 |
| 09/09/10 | Eve H. Karasik | Confer with Gregory K. Jones re revisions to Reference Withdrawal Opposition | 0.5 | 362.50 |
| 09/09/10 | Eve H. Karasik | Analyze correspondence from A. Rusnak, et al, re 365(o) reply | 0.1 | 72.50 |
| 09/09/10 | Eve H. Karasik | Analyze correspondence from Margreta M. Morgulas re 365(o) reply | 0.1 | 72.50 |
| 09/09/10 | Eve H. Karasik | Confer with Gregory K. Jones re revised opposition to reference withdrawal motion | 0.4 | 290.00 |
| 09/09/10 | Eve H. Karasik | Revise Opposition to Withdrawal of Reference pleadings | 1.5 | 1,087.50 |
| 09/09/10 | Eve H. Karasik | Confer with Gregory K. Jones re Opposition to Motion to Withdraw Reference | 0.3 | 217.50 |
| 09/09/10 | Eve H. Karasik | Confer with Gregory K. Jones and Gary E. Klausner re continuance of deadline to file Motion Opposition | 0.1 | 72.50 |
| 09/09/10 | Gary E. Klausner | Exchange emails with J. Isaacs re motion to withdraw reference | 0.2 | 159.00 |
| 09/09/10 | Gary E. Klausner | Exchange emails with Eve H. Karasik and Gregory K. Jones re motion to withdraw reference | 0.2 | 159.00 |
| 09/09/10 | Gregory K. Jones | Preparation of opposition to motion to withdraw reference | 5.5 | 2,805.00 |
| 09/09/10 | Gregory K. Jones | Meetings with Eve H. Karasik on revisions to opposition to motion to withdraw reference | 0.6 | 306.00 |
| 09/09/10 | Gregory K. Jones | Research caselaw applicable to mandatory and permissive withdrawal of the reference | 2.5 | 1,275.00 |
| 09/09/10 | Gregory K. Jones | Confer with Margreta M. Morgulas on applicable federal regulations | 0.2 | 102.00 |
| 09/09/10 | Whitman L. Holt | Analyze file and research re complaints vs. FDIC; email A. Rusnak and Gary E. Klausner re same | 0.3 | 135.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/10/10 | Eve H. Karasik | Analyze Stipulation to Continue Opposition hearing date | 0.1 | 72.50 |
| 09/10/10 | Eve H. Karasik | Confer with Gregory K. Jones re Stipulation to Continue Opposition hearing date | 0.1 | 72.50 |
| 09/10/10 | Eve H. Karasik | Analyze correspondence from S. Young re Lodwick Stipulation | 0.1 | 72.50 |
| 09/10/10 | Eve H. Karasik | Confer with Gregory K. Jones re Lodwick Stipulation | 0.1 | 72.50 |
| 09/10/10 | Eve H. Karasik | Analyze final Stipulation and Order re Lodwick | 0.2 | 145.00 |
| 09/10/10 | Eve H. Karasik | Confer with A. Rusnak re Lodwick status | 0.1 | 72.50 |
| 09/10/10 | Gary E. Klausner | Analyze correspondence from A. Rusnak re resolution of claims against FDIC | 0.1 | 79.50 |
| 09/10/10 | Gregory K. Jones | Prepare second stipulation and order continuing response date on motion to withdraw reference | 0.7 | 357.00 |
| 09/10/10 | Gregory K. Jones | Review and revise second stipulation and order on motion to withdraw reference | 0.2 | 102.00 |
| 09/10/10 | Gregory K. Jones | Emails with Isaacs and Simonds on second stipulation on motion to withdraw reference | 0.2 | 102.00 |
| 09/10/10 | Gregory K. Jones | Prepare alternate version of second stipulation and order continuing response deadline to motion to withdraw reference | 0.5 | 255.00 |
| 09/10/10 | Gregory K. Jones | Prepare and finalize stipulation and order on Lodwick compromise | 0.6 | 306.00 |
| 09/10/10 | Gregory K. Jones | Review and revise opposition to motion to withdraw reference and send to Eve H. Karasik and Gary E. Klausner | 1.0 | 510.00 |
| 09/10/10 | Neeta Menon | Confer with Gregory K. Jones re: removal of reference research | 0.1 | 30.00 |
| 09/11/10 | Neeta Menon | Research re withdrawal of reference/subject matter jurisdiction | 2.5 | 750.00 |
| 09/12/10 | Eve H. Karasik | Confer with Gregory K. Jones re: opposition to Motion for Withdrawal of Reference | 0.1 | 72.50 |
| 09/12/10 | Neeta Menon | Research re withdrawal of reference/subject matter jurisdiction | 2.6 | 780.00 |
| 09/13/10 | Eve H. Karasik | Confer with Gregory K. Jones re Motion for Withdrawal of reference Opposition | 0.1 | 72.50 |
| 09/13/10 | Eve H. Karasik | Confer with Gary E. Klausner re Motion to Withdraw Reference | 0.2 | 145.00 |
| 09/13/10 | Eve H. Karasik | Revise Motion to Withdraw Reference Opposition | 0.5 | 362.50 |
| 09/13/10 | Eve H. Karasik | Confer with Gregory K. Jones re Motion to Withdraw Reference procedural filing | 0.1 | 72.50 |
| 09/13/10 | Eve H. Karasik | Analyze Local Rule re Opposition to Motion to Withdraw Reference disclosure | 0.2 | 145.00 |
| 09/13/10 | Eve H. Karasik | Analyze Submission of Disclosures re Motion to Withdraw Reference | 0.2 | 145.00 |
| 09/13/10 | Eve H. Karasik | Confer with Gary E. Klausner re closing Rabbi Trust adversary | 0.1 | 72.50 |
| 09/13/10 | Eve H. Karasik | Confer with Gregory K. Jones re closing Rabbi Trust adversary | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/13/10 | Eve H. Karasik | Analyze final revised Opposition to Motion to Withdraw Reference | 0.2 | 145.00 |
| 09/13/10 | Gary E. Klausner | Review and revise opposition to motion to withdraw reference | 2.0 | 1,590.00 |
| 09/13/10 | Gary E. Klausner | Confer with Gregory K. Jones re revisions to opposition re withdrawal of reference | 0.3 | 238.50 |
| 09/13/10 | Gregory K. Jones | Prepare evidentiary pleading on opposition to withdrawal of reference | 0.6 | 306.00 |
| 09/13/10 | Gregory K. Jones | Prepare supplemental pleading on opposition to withdraw reference | 0.5 | 255.00 |
| 09/13/10 | Gregory K. Jones | Review emails relating to settlement of withdrawal of reference motion | 0.1 | 51.00 |
| 09/13/10 | Gregory K. Jones | Research in connection with claim objection and withdrawal of reference | 1.0 | 510.00 |
| 09/13/10 | Gregory K. Jones | Review and revise opposition on objection to motion to withdrawal reference | 1.0 | 510.00 |
| 09/13/10 | Neeta Menon | Research re withdrawal of reference/subject matter jurisdiction | 1.8 | 540.00 |
| 09/13/10 | Neeta Menon | Prepare email correspondence to Gregory K. Jones re: research re: withdrawal of reference/subject matter jurisdiction | 0.3 | 90.00 |
| 09/13/10 | Neeta Menon | Research re withdrawal of reference/subject matter jurisdiction | 1.7 | 510.00 |
| 09/14/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re pleading extension | 0.1 | 72.50 |
| 09/14/10 | Eve H. Karasik | Confer with Gary E. Klausner re status of FDIC litigation | 0.2 | 145.00 |
| 09/14/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re receivership action against FDIC | 0.1 | 72.50 |
| 09/14/10 | Eve H. Karasik | Analyze correspondence from J. Isaacs re summary of issue with FDIC | 0.2 | 145.00 |
| 09/14/10 | Gary E. Klausner | Prepare correspondence to A. Rusnak re status of litigation and deadlines | 0.2 | 159.00 |
| 09/14/10 | Gregory K. Jones | Review and revise opposition to withdrawal of reference motion and send to Padien | 0.4 | 204.00 |
| 09/14/10 | Gregory K. Jones | Prepare third stipulation and order relating to extension of deadline to file opposition to motion to withdraw reference | 1.0 | 510.00 |
| 09/14/10 | Gregory K. Jones | Phone conference with Isaacs on third stipulation | 0.1 | 51.00 |
| 09/14/10 | Gregory K. Jones | Phone conference with Padien on modification of third stipulation | 0.2 | 102.00 |
| 09/14/10 | Gregory K. Jones | Review stipulations on intervention | 0.2 | 102.00 |
| 09/14/10 | Gregory K. Jones | Research on closing of adversary proceeding | 0.2 | 102.00 |
| 09/14/10 | Whitman L. Holt | Confer with Gary E. Klausner re potential ADR procedures | 0.1 | 45.00 |
| 09/14/10 | Whitman L. Holt | Research re potential ADR process; email Gary E. Klausner re same | 0.9 | 405.00 |
| 09/15/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re D. Early re Stipulation to Extend Complaint Response Time | 0.1 | 72.50 |
| 09/15/10 | Gregory K. Jones | Review BankUnited case and confer with client and Committee | 0.4 | 204.00 |

32

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/16/10 | Emily R. Culler | Research re: FIRREA | 2.1 | 997.50 |
| 09/16/10 | Gary E. Klausner | Confer with Emily R. Culler re research of FDIC issues | 0.2 | 159.00 |
| 09/16/10 | Gary E. Klausner | Exchange emails with J. Isaacs re stipulation re adversary; and withdrawal of reference motion (2x) | 0.4 | 318.00 |
| 09/16/10 | Neeta Menon | Confer with Gregory K. Jones re: 157(d) research | 0.1 | 30.00 |
| 09/16/10 | Neeta Menon | Research re Bankruptcy Code Section 157(d) | 1.0 | 300.00 |
| 09/16/10 | Whitman L. Holt | Confer with Gary E. Klausner re bankruptcy exception to FIRREA claim bar; follow-up email re same | 0.3 | 135.00 |
| 09/17/10 | Emily R. Culler | Research re: FIRREA | 3.4 | 1,615.00 |
| 09/17/10 | Eve H. Karasik | Confer with Gary E. Klausner re Motion to Withdraw Reference Opposition continuance | 0.1 | 72.50 |
| 09/17/10 | Eve H. Karasik | Confer with Gregory K. Jones and Gary E. Klausner re Stipulation to Continue Motion | 0.1 | 72.50 |
| 09/17/10 | Eve H. Karasik | Analyze correspondence from A. Rusnak/ Gary E. Klausner re OCC and mediator | 0.1 | 72.50 |
| 09/17/10 | Gary E. Klausner | Exchange emails with C. Padien re FDIC motions | 0.2 | 159.00 |
| 09/17/10 | Gary E. Klausner | Exchange emails with J. Isaacs re FDIC motions | 0.2 | 159.00 |
| 09/17/10 | Gregory K. Jones | Prepare fourth stipulation and order extending opposition date for withdrawal of reference | 0.6 | 306.00 |
| 09/20/10 | Emily R. Culler | Research re: FIRREA | 5.4 | 2,565.00 |
| 09/20/10 | Eve H. Karasik | Analyze correspondence from J. Isaacs re various FDIC issues | 0.2 | 145.00 |
| 09/20/10 | Gregory K. Jones | Review emails on withdrawal of reference and other matters from FDIC | 0.2 | 102.00 |
| 09/20/10 | Gregory K. Jones | Emails with Gary E. Klausner on filing of objection to motion to withdraw reference | 0.1 | 51.00 |
| 09/21/10 | Emily R. Culler | Research re: FIRREA | 5.7 | 2,707.50 |
| 09/21/10 | Eve H. Karasik | Confer with Gregory K. Jones re MWR Opposition | 0.1 | 72.50 |
| 09/21/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC action | 0.1 | 72.50 |
| 09/21/10 | Gregory K. Jones | Finalize three withdrawal of reference pleadings | 0.8 | 408.00 |
| 09/21/10 | Gregory K. Jones | Research regarding issues raised in withdrawal of reference hearings | 0.6 | 306.00 |
| 09/22/10 | Emily R. Culler | Research re: FIRREA and draft summary | 4.1 | 1,947.50 |
| 09/22/10 | Eve H. Karasik | Confer with Joanne B. Stern and Gregory K. Jones re status conference | 0.1 | 72.50 |
| 09/22/10 | Gary E. Klausner | Telephone conference with J. Isaacs re various FDIC issues | 0.2 | 159.00 |
| 09/22/10 | Gregory K. Jones | Finalize and file opposition to motion to withdraw reference | 0.7 | 357.00 |
| 09/22/10 | Gregory K. Jones | Review joinder in opposition to withdrawal motion | 0.2 | 102.00 |
| 09/22/10 | Gregory K. Jones | Confer with Gary E. Klausner on complaint against FDIC | 0.2 | 102.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/22/10 | Joanne B. Stern | Prepare and e-file Opposition to FDIC's Motion to withdraw the reference in the FDIC adversary proceeding. | 0.3 | 72.00 |
| 09/22/10 | Joanne B. Stern | Prepare and e-file Jones Declaration in Support of Opposition to FDIC's motion to withdraw the reference in the FDIC adversary proceeding. | 0.4 | 96.00 |
| 09/22/10 | Joanne B. Stern | Prepare and e-file Submission in Connection with with Opposition to FDIC's motion to withdraw the reference in the adversary proceeding. | 0.3 | 72.00 |
| 09/23/10 | Gary E. Klausner | Exchange emails with J. Isaacs re discussions re settlement | 0.2 | 159.00 |
| 09/23/10 | Gary E. Klausner | Telephone conference with A. Rusnak and G. Haligowski re FDIC issues | 0.8 | 636.00 |
| 09/24/10 | Eve H. Karasik | Confer with Gregory K. Jones re FDIC Complaint | 0.1 | 72.50 |
| 09/24/10 | Gary E. Klausner | Conference call with J. Isaacs and F.D. Early re ICBI - FDIC issues | 1.0 | 795.00 |
| 09/24/10 | Gary E. Klausner | Telephone conference with A. Rusnak re claims and causes of action against FDIC | 1.0 | 795.00 |
| 09/24/10 | Gary E. Klausner | Telephone conference with J. Isaacs re withdrawal of reference | 0.2 | 159.00 |
| 09/27/10 | Eve H. Karasik | Confer with Joanne B. Stern re pretrial conference re Rabbi Trust | 0.1 | 72.50 |
| 09/27/10 | Eve H. Karasik | Analyze A. Rusnak memo re claims against FDIC | 0.4 | 290.00 |
| 09/27/10 | Eve H. Karasik | Confer with Gary E. Klausner re Rusnak memo re claims against FDIC | 0.1 | 72.50 |
| 09/27/10 | Eve H. Karasik | Prepare Complaint re FDIC | 1.0 | 725.00 |
| 09/27/10 | Eve H. Karasik | Analyze Court Notice of Adversary Closing | 0.1 | 72.50 |
| 09/27/10 | Eve H. Karasik | Confer with Joanne B. Stern re status conference and closing adversary | 0.1 | 72.50 |
| 09/27/10 | Gary E. Klausner | Exchange emails with J. Isaacs re motion to withdraw reference | 0.2 | 159.00 |
| 09/27/10 | Gregory K. Jones | Confer with Eve H. Karasik on FDIC complaint | 0.3 | 153.00 |
| 09/27/10 | Gregory K. Jones | Emails with Eve H. Karasik on FDIC complaint | 0.1 | 51.00 |
| 09/28/10 | Eve H. Karasik | Confer with A. Rusnak re FDIC Complaint | 0.1 | 72.50 |
| 09/28/10 | Eve H. Karasik | Confer with Gregory K. Jones re Imperial hearings and status | 0.1 | 72.50 |
| 09/28/10 | Whitman L. Holt | Analyze file and email Gary E. Klausner re Federal Torts Claim Act issues | 0.4 | 180.00 |
| 09/29/10 | Eve H. Karasik | Confer with A. Rusnak re privileged information and confirmation | 0.2 | 145.00 |
| 09/29/10 | Eve H. Karasik | Confer with Gary E. Klausner re: Complaint | 0.4 | 290.00 |
| 09/29/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re FDIC Complaint | 0.1 | 72.50 |
| 09/29/10 | Eve H. Karasik | Analyze correspondence from D. Munchikoff, et al, re indemnification claims | 0.2 | 145.00 |
| 09/29/10 | Eve H. Karasik | Revise FDIC Complaint (D.C.) | 3.2 | 2,320.00 |
| 09/29/10 | Eve H. Karasik | Confer with Gregory K. Jones re draft FDIC Complaint (D.C.) | 0.1 | 72.50 |
| 09/29/10 | Gregory K. Jones | Research on complaint against FDIC | 1.0 | 510.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 09/29/10 | Gregory K. Jones | Emails with Eve H. Karasik on complaint against FDIC | 0.2 | 102.00 |
| 09/30/10 | Eve H. Karasik | Analyze Net Bank Judgment | 0.2 | 145.00 |
| 09/30/10 | Eve H. Karasik | Confer with Gregory K. Jones re FDIC Complaint | 0.2 | 145.00 |
| 09/30/10 | Eve H. Karasik | Revise FDIC Complaint | 4.6 | 3,335.00 |
| 09/30/10 | Eve H. Karasik | Confer with Gregory K. Jones re FDIC Complaint | 0.1 | 72.50 |
| 09/30/10 | Eve H. Karasik | Confer with Marina Fineman re:  FDIC Complaint | 0.1 | 72.50 |
| 09/30/10 | Eve H. Karasik | Telephone conference with D. Munchikoff and C. Schier re FDIC Complaint | 0.2 | 145.00 |
| 09/30/10 | Eve H. Karasik | Confer with D. Munchnikoff, et al, re FDIC Complaint and documents | 0.2 | 145.00 |
| 09/30/10 | Gary E. Klausner | Exchange emails with Eve H. Karasik re complaint against FDIC re receivership (3x) | 0.6 | 477.00 |
| 09/30/10 | Gary E. Klausner | Analyze Net Bank tax decision | 0.5 | 397.50 |
| 09/30/10 | Gregory K. Jones | Prepare portions of FDIC complaint | 2.5 | 1,275.00 |
| 09/30/10 | Gregory K. Jones | Research issues relating to FDIC complaint | 0.4 | 204.00 |
| 09/30/10 | Gregory K. Jones | Phone conferences with Eve H. Karasik on FDIC complaint | 0.2 | 102.00 |
| 09/30/10 | Whitman L. Holt | Telephone conference with Gregory K. Jones re NetBank opinion | 0.1 | 45.00 |
| 09/30/10 | Whitman L. Holt | Research re Pollard article; email A. Rusnak re same | 0.2 | 90.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 13.5 | 795.00 | 10,732.50 |
| Eve H. Karasik | Shareholder | 25.3 | 725.00 | 18,342.50 |
| Gregory K. Jones | Of Counsel | 52.2 | 510.00 | 26,622.00 |
| Emily R. Culler | Of Counsel | 20.7 | 475.00 | 9,832.50 |
| Gabriel I. Glazer | Associate | 4.7 | 375.00 | 1,762.50 |
| Whitman L. Holt | Associate | 2.4 | 450.00 | 1,080.00 |
| Neeta Menon | Associate | 10.1 | 300.00 | 3,030.00 |
| Joanne B. Stern | Paralegal | 1.0 | 240.00 | 240.00 |
| | | 129.9 | | 71,642.00 |

| Fees | | | | 71,642.00 |

**SUMMARY FOR 06288-0120: Litigation**

Total Fees This Invoice                                                71,642.00

Amount Due                                                             71,642.00

**06288-0000: Imperial Capital Bancorp - Chapter 11 12/19/09**

COSTS AND DISBURSEMENTS

| Cost Category | Month | Amount |
|---|---|---|
| Computer Research Expense | September 2010 | 2,318.63 |
| | Total | 2,318.63 |
| Copy Production | September 2010 | 5,110.60 |
| | Total | 5,110.60 |
| Court Filing Fees | September 2010 | 350.00 |
| | Total | 350.00 |
| Long Distance Telephone | September 2010 | 53.53 |
| | Total | 53.53 |
| Miscellaneous Expense | September 2010 | 250.00 |
| | Total | 250.00 |
| Postage | September 2010 | 656.53 |
| | Total | 656.53 |
| Teleconference Service | September 2010 | 384.03 |
| | Total | 384.03 |

| Total Costs by Category: | | |
|---|---|---|
| | Computer Research Expense | 2,318.63 |
| | Copy Production | 5,110.60 |
| | Court Filing Fees | 350.00 |
| | Long Distance Telephone | 53.53 |
| | Miscellaneous Expense | 250.00 |
| | Postage | 656.53 |
| | Teleconference Service | 384.03 |
| | Total | 9,123.32 |

**SUMMARY FOR 06288-0000: Imperial Capital Bancorp - Chapter 11 12/19/09**

| | |
|---|---|
| Total Costs and Disbursements This Invoice | 9,123.32 |
| Amount Due | 9,123.32 |

## SUMMARY OF ALL FEES, COSTS AND DISBURSEMENTS BY MATTER

| Matter | | Fees | Costs | Total |
|---|---|---|---|---|
| 06288-0000 | Imperial Capital Bancorp - Chapter 11 12/19/09 | 0.00 | 9,123.32 | 9,123.32 |
| 06288-0010 | Case Administration | 9,835.50 | 0.00 | 9,835.50 |
| 06288-0020 | Meetings of and Communications with Creditors | 6,840.50 | 0.00 | 6,840.50 |
| 06288-0030 | General Business Operations | 12,633.00 | 0.00 | 12,633.00 |
| 06288-0040 | Fee/Employment Applications | 9,038.50 | 0.00 | 9,038.50 |
| 06288-0070 | Claims Administration and Objections | 27,083.00 | 0.00 | 27,083.00 |
| 06288-0080 | Asset Analysis and Recovery | 1,602.50 | 0.00 | 1,602.50 |
| 06288-0090 | Asset Disposition | 318.00 | 0.00 | 318.00 |
| 06288-0100 | Plan/Disclosure Statement | 46,678.50 | 0.00 | 46,678.50 |
| 06288-0110 | Employee Benefits/Plans | 306.00 | 0.00 | 306.00 |
| 06288-0120 | Litigation | 71,642.00 | 0.00 | 71,642.00 |
| | | 185,977.50 | 9,123.32 | 195,100.82 |

Page 11

38

**CERTIFICATE OF SERVICE**

I, Joanne B. Stern, am over the age of 18 years and not a party to the within action. I am employed in an office that employs a member of the bar of this court, at whose direction the within service was made. My business address is Stutman, Treister, & Glatt Professional Corporation, 1901 Avenue of the Stars, 12th Floor, Los Angeles, California 90067-6013.

On October 19, 2010, I served the foregoing pleading:

**FIFTH MONTHLY STATEMENT OF STUTMAN, TREISTER & GLATT, P.C. FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES {SEPTEMBER 1, 2010 TO SEPTEMBER 30, 2010}**

on the interested parties in this action by placing true copies thereof, enclosed in sealed envelopes, with first class postage thereon fully prepaid, in the United States mail at Los Angeles, California addressed as follows:

*See Service List Attached Hereto and Incorporated Herein by Reference*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on October 19, 2010, at Los Angeles, California.

*/s/Joanne B. Stern*
Joanne B. Stern

39

544873v.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# SERVICE LIST

Imperial Capital Bank
Special Notice List
Doc No. 534752 Rev. 10/04/10

Imperial Capital Bancorp
Attn: Joseph W. Kiley, III, CEO
PO Box 2283
La Jolla, CA 92037-2283

Imperial Capital Bancorp
Attn: Anthony Rusnak, Esq.
PO Box 2283
La Jolla, CA 92037-2283

United States Trustee
David A. Ortiz, Esq.
United States Department of Justice
402 West Broadway, Suite 600
San Diego, CA 92101

Counsel to Bank of New York Mellon:
Pillsbury Winthrop Shaw Pittman LLP
Margot P. Erlich/Leo Crowley
1540 Broadway
New York, NY 10036-4039

Committee Member:
US Bank as Trustee for
ITLA Capital Statutory Trust(s) I, II, V,
Attn: James H. Byrnes
One Federal Street, 3rd Floor
Boston, MA 02110

United States Department of Justice Tax
Division
Civil Trial Section, Western Division
PO Box 683, Ben Franklin Station
Washington, DC 20044

Securities & Exchange Commission
Attn: Sara D. Moyed
5670 Wilshire Blvd., Suite 1100
Los Angeles, CA 90036

Federal Deposit Insurance Corporation
25 Jessie Street at Ecker Square,
Suite 2300
San Francisco, CA 94105

Dept of Financial Institutions
7575 Metropolitan Drive, Suite 108
San Diego, CA 92108

Committee Member:
Bank of New York Mellon as Indenture
Trustee
Attn: Martin Feig
101 Barclay Street, 8 West
New York, NY 10286

Committee Member:
888 Prospect LJ, LLC
Attn: Mercedes Juarez
Cushman & Wakefield of SD
4435 Eastgate Mall, Suite 200
San Diego, CA 92121

Brian Benson
357 S. Curson Ave., #11-C
Los Angeles, CA 90036

David Hunt
4087 Caminito Suero
San Diego, CA 92122

Timothy M. Doyle
2617 Sutter Street
Carlsbad, CA 92010

David Muchnikoff
Silver Freedman & Taff LLP
3299 K Street NW, Suite 100
Washington, DC 20007

Jeffrey A. Berman
Sidley & Austin LLP
555 W. Fifth Street, 40th Floor
Los Angeles, CA 90013

Scott Wallace
7879 Sitio Abeto Dr.
Carlsbad, CA 92309

American Express Travel Services, Inc.
4315 S. 2700 W
Salt Lake City, UT  84184

Charles E. Kohl
25662 Shaw Place
Stevenson Ranch, CA 91381

A Bullock
Squar, Milner, Peterson, Miranda
& Williamson, LLP
4100 Newport Place Drive, Third Floor
Newport Beach, CA 92660

Aila Pallera
KPMG
355 South Grand Avenue
Los Angeles, CA 90071-1568

Keith Lupton
Ernst & Young LLP
725 S. Figueroa Street
Los Angeles, CA 90017

Rosemary E. Lennon
1031-A Kenneth Road
Glendale, CA 91202

Thomas Hobbs
531 Avenida del Verdor
San Clemente, CA 92672

40

544873v.1

1

2 Bloomberg, LP
6500 Wilshire Boulevard
3 Los Angeles, CA 90048

4

5 Grande Colonial Hotel La Jolla
910 Prospect Street
6 La Jolla, CA 92037

7 Counsel to Bloomberg Finance LP
Willkie Farr & Gallagher LLP
8 Attn: Carol R. Mascera/Shaunna D.
Jones
9 787 Seventh Avenue
New York, NY 10019-6099

10 Request For Notice:
Counsel to 888 Prospect
11 Jerry D. Hemme
Goode, Hemme & Peterson
12 6256 Greenwich Dr. Suite 500
San Diego, CA 92122

13

14 Attys for Iron Mountain Info. Mngt, Inc.
Frank F. McGinn
Bartlett Hackett Feinberg P.C.
15 155 Federal St., 9th Fl.
Boston, MA  02110

16

17

18

19

20

21

22

23

24

25

26

27

28

Kevin Boyer, President
Boyer Moving & Storage
13691 Danielson Street, Suite D
Poway, CA 92064

Cynthia S. Reynolds
AVP/Dedicated Service Director
Bank of America
1655 Grant Street, Bldg. A, 10th Floor
Concord, CA 94520

Counsel to U.S. Bank National
Association
Marie C. Pollio
Shipman & Goodwin LLP
One Constitution Plaza
Hartford, CT 06103

Counsel to the Creditors' Committee:
David P. Simonds
Akin Gump Strauss Hauer & Feld LLP
2029 Century Park East, Suite 2400
Los Angeles, CA 90067

Jayne Lindberg
J A Lindberg Interiors
4079 Promontory Street
San Diego, CA 92109

Counsel to FDIC:
Jeffrey Isaacs
Procopio, Cory, Hargreaves & Savitch
LLP
530 B Street, Suite 2100
San Diego, CA 92101

Counsel to Bank of New York Mellon:
Pillsbury Winthrop Shaw Pittman LLP
Mark D. Houle, Esq.
650 Town Center Drive, Suite 700
Costa Mesa, CA 92626-7122

Gerald P. Kennedy
Procopio, Cory, Hargreaves & Savitch
LLP
530 B Street, Suite 2100
San Diego, CA 92101

544873v.1